



**BRENDA D. FORMAN**
*CLERK OF THE CIRCUIT AND COUNTY COURT*



eportaluser

Expand All

| Case Number | Filed Date | Disposition Date | County | Case Type | Status | Contested | Jury Trial |
|---|---|---|---|---|---|---|---|
| 062022CA005125AXXXCE [CACE-22-005125] | 04/10/2022 | 06/04/2026 | BROWARD | Other - Business Transaction | Reopened Active | No | No |

10 ▾

| Party Name | Party Type | Attorney | Bar ID |
|---|---|---|---|
| HAIMES, DAVID ALAN | JUDGE | | |
| Egozi, Bernard Lewis | ATTORNEY | | |
| Feldman, Andrew Martin | ATTORNEY | | |
| Piloto, Hilda | ATTORNEY | | |
| Farrow, Jay Lewis | ATTORNEY | | |
| Teurbe-Tolon, Jose | ATTORNEY | | |
| Gourlis, Charles P ESQ | ATTORNEY | | |
| Kaplan, Jordan C | ATTORNEY | | |
| McMullen, Michael J | ATTORNEY | | |
| Romero, Ezequiel Joseph | ATTORNEY | | |

### Dockets

Page : 1          ALL ▾

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 2544 | 06/25/2026 | Notice PLAINTIFFS' NOTICE OF POSTPONEMENT OF SALE | 2 |
| | 2543 | 06/25/2026 | Suggestion of Bankruptcy SUGGESTION OF BANKRUPTCY CASE NO: 26-17342 | 13 |
| | 2542 | 06/25/2026 | Notice of Hearing | 2 |
| | 2541 | 06/25/2026 | Response to Motion | 39 |
| | 2540 | 06/25/2026 | Response to Motion | 9 |
| | 2539 | 06/24/2026 | Motion to Vacate Default Impleaded Party, Teton Funding, LLC | 8 |
| | 2538 | 06/24/2026 | Notice of Hearing | 2 |
| | 2537 | 06/24/2026 | Notice of Hearing | 1 |
| | 2536 | 06/24/2026 | Motion to Compel Discovery , FVP Opportunity Fund III, LP, FVP Investments, LLC, and FVP Servicing LLC , PLAINTIFFS' MOTION TO COMPEL, FOR SANCTIONS AND FOR AN AWARD OF ATTORNEY'S FEES | 2 |
| | 2535 | 06/24/2026 | Request for Production of Documents | 16 |
| | 2534 | 06/24/2026 | Request for Production of Documents | 15 |
| | 2533 | 06/23/2026 | Notice NOTICE OF CREDIT BID | 3 |
| | 2532 | 06/23/2026 | Notice of Sale - Issued by Attorney SALE DATE | 4 |
| | 2531 | 06/23/2026 | Notice of Appearance NOTICE OF LIMITED APPEARANCE OF COUNSEL FOR AVRUMI (' ,, 'JOSir')LUBIN SOLELY WITH RESPECT TO CHARGING ORDER/FORECLOSURESALE PROCEEDINGS | 2 |
| | 2530 | 06/23/2026 | Motion for Order MOTION FOR RECONSIDERATION, VACATUR, AND STAY OF ORDER IMPOSINGCHARGING ORDERS, AUTHORIZING FORECLOSURE OF TRANSFERABLEINTERESTS, AND ESTABLISHING SALE PROCEDURES; OR, IN THEALTERNATIVE, FOR RELIEF UNDER RULE 1.540; AND INCORPORATEDMEMORANDUM OF LAW | 19 |
| | 2529 | 06/22/2026 | Motion for Order TO ADVANCE THE TRIAL DATE AND ENTER A CASE MANAGEMENTORDER | 5 |
| | 2528 | 06/22/2026 | Motion for Order | 70 |
| | 2527 | 06/22/2026 | Request for Production | 14 |
| | 2526 | 06/22/2026 | Response to Motion | 20 |
| | 2525 | 06/21/2026 | Request for Production of Documents | 21 |
| | 2524 | 06/19/2026 | Ex Parte Order to Compel Granted | 3 |
| | 2523 | 06/18/2026 | Motion to Compel PLAINTIFFS' MOTION TO COMPEL, FOR SANCTIONS AND FOR AN AWARD OF ATTORNEY'S FEES | 2 |
| | 2522 | 06/18/2026 | Motion to Compel PLAINTIFFS' AMENDED MOTION TO COMPEL JUDGMENT DEBTOR'S EXAMINATION TESTIMONY, FOR SANCTIONS, AND FOR ATTORNEY'S FEES | 11 |
| | 2521 | 06/18/2026 | Notice of Hearing | 1 |
| | 2520 | 06/17/2026 | Notice of Limited Appearance | 2 |
| | 2519 | 06/17/2026 | Order Denying Motion Entry of a Default and Final Default Judgment in Proceedings Supplementary | 4 |
| | 2518 | 06/16/2026 | Notice of Hearing | 2 |
| | 2517 | 06/16/2026 | Motion for Order | 9 |
| | 2516 | 06/16/2026 | Notice of Hearing | 1 |
| | 2515 | 06/16/2026 | Motion to Compel PLAINTIFFS MOTION TO COMPEL JUDGMENT DEBTOR S EXAMINATION TESTIMONY, FOR SANCTIONS, AND FOR ATTORNEY S FEES | 12 |
| | 2514 | 06/15/2026 | Agreed Order MOTION FOR SEVEN-DAY EXTENSION OF TIME | 4 |
| | 2513 | 06/15/2026 | Subpoena Duces Tecum Returned Served CUSTODIAN OF RECORDS RMF CAPITAL, INC | 1 |
| | 2512 | 06/15/2026 | Subpoena Duces Tecum Returned Served CUSTODIAN OF RECORDS REDSTONE ADVANCE, INC | 1 |
| | 2511 | 06/15/2026 | Objection AVRUMI LUBIN a/k/a JOSH LUBIN | 11 |
| | 2510 | 06/12/2026 | Motion for Extension of Time , Teton Life, LLC , DEFENDANTS' MOTION FOR SEVEN-DAY EXTENSION OF TIME TO RESPOND TO ORDER GRANTING MOTION FOR PROCEEDINGS SUPPLEMENTARY AND IMPLEADING TETON LIFE, LLC | 3 |
| | 2509 | 06/12/2026 | Notice of Appearance TETON LIFE, LLC, TETON FUNDING, LLC and JL SPECIALTY INVESTMENTS, LLC | 2 |
| | 2508 | 06/11/2026 | Motion to Stay DEFENDANT AVRUMI LUBIN'S MOTION FOR STAY OF PORTIONS OF THE JUNE11, 2026 ORDERS PENDING APPELLATE REVIEW | 4 |
| | 2507 | 06/11/2026 | Notice of Appeal 4D2026-1833//KH OF NONFINAL ORDERS | 15 |
| | 2506 | 06/11/2026 | Notice of Hearing | 2 |
| | 2505 | 06/11/2026 | Order Granting ORDER IMPOSING CHARGING ORDER | 5 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 2504 | 06/11/2026 | Order Granting ORDER IMPOSING CHARGING ORDERS, AND ESTABLISHING PROCEDURES FOR PRIVATE OR JUDICIAL SALE | 8 |
| | 2503 | 06/10/2026 | Answer & Affirmative Defenses | 19 |
| | 2502 | 06/10/2026 | Affidavit in Support | 6 |
| | 2501 | 06/10/2026 | Notice of Taking Deposition in Aid of Execution , AVRUMI LUBIN , NOTICE OF TAKING DEPOSITIONS IN AID OF EXECUTION DUCES TECUM BY ORDER OF THE COURT | 6 |
| | 2500 | 06/09/2026 | Objection AVRUMI LUBIN a/k/a JOSH LUBIN | 32 |
| | 2499 | 06/09/2026 | Response to Motion | 16 |
| | 2498 | 06/09/2026 | Notice of Filing COPY OF AND UNSIGNED/ORDER IMPOSING CHARGING ORDER (TETON LIFE, LLC | 2 |
| | 2497 | 06/09/2026 | Notice of Filing COPY OF AND UNSIGNED/ORDER IMPOSING CHARGING ORDER AND AUTHORIZING FORECLOSURE OFTRANSFERABLE INTEREST (JL SPECIAL INVESTMENTS, LLC | 2 |
| | 2496 | 06/09/2026 | Objection DEFENDANT AVRUMI LUBIN'S OBJECTION TO PLAINTIFFS' PROPOSEDORDERS SUBMITTED JUNE 9,2026, AND SUBMISSION OF COMPETINGPROPOSED ORDERS (JL SPECIAL INVESTMENTS, LLC AND TETON LIFE, LLC | 6 |
| | 2495 | 06/08/2026 | Motion to Dismiss , Marc Brandes , Cross-Defendant, Marc Brandes Motion to Dismiss Counts I, IV, and V of Cross-Plaintiff s Third Amended Cross-Complaint | 22 |
| | 2494 | 06/05/2026 | Affidavit of Proof of Publication | 6 |
| | 2493 | 06/04/2026 | Final Judgment for Plaintiff | 7 |
| | 2492 | 06/04/2026 | Exhibits | 31 |
| | 2491 | 06/04/2026 | Exhibits DECLARATION OF ALAN I. KARTEN IN SUPPORT OF JUDGMENTCREDITORS' APPLICATION FOR ENTRY OF CHARGING ORDERS AND TOFORECLOSE CHARGING LIENS | 3 |
| | 2490 | 06/04/2026 | Exhibits APPLICATION FOR ENTRY OF CHARGING ORDERS AND TOFORECLOSE CHARGING ORDER LIEN | 3 |
| | 2489 | 06/04/2026 | Objection DEFENDANT AVRUMI LUBIN'S VERIFIED LIMITED PERSONAL RESPONSE ANDOBJECTION TO PLAINTIFFS' APPLICATION FOR ENTRY OF CHARGING ORDERSAND TO FORECLOSE CHARGING ORDER LIEN SET FOR JUNE 9,2026; REQUEST TODENY FORECLOSURE AND LIMIT ANY RELIEF TO A NARROW CHARGING ORDER | 5 |
| | 2488 | 06/04/2026 | Notice of Hearing Tuesday, June 9, 2026 @ 8:45 a.m VIA ZOOM | 2 |
| | 2487 | 06/04/2026 | Exhibits | 46 |
| | 2486 | 06/04/2026 | Motion to Vacate Order DEFENDANT AVRUMI LUBIN'S VERIFIED TIME-SENSITIVE MOTION TOVACATE IN PART, AND FOR RELIEF FROM, THE MAY 15, 2026 CHARGINGORDER / FORECLOSURE ORDER BASED ON WRITTEN ORDER EXCEEDINGORAL RECORD; REQUEST FOR INDICATIVE RULING OR CLARIFICATION OFJURISDICTION; AND ALTERNATIVE REQUEST TO HOLD MOTION INABEYANCE PENDING APPELLATE LEAVE | 6 |
| | 2485 | 06/04/2026 | Order Granting ORDER GRANTING MOTION FOR PROCEEDINGS SUPPLEMENTARY AND IMPLEADING TETON LIFE, LLC, A DELAWARE LIMITED LIABILITY COMPANY, AND NOTICE TO APPEAR | 5 |
| | 2484 | 06/04/2026 | Objection AVRUMI 'JOSH' LUBIN | 4 |
| | 2483 | 06/03/2026 | Affidavit DECLARATION OF ALAN I. KARTEN, ESQ | 5 |
| | 2482 | 06/03/2026 | Motion for Rule to Show Cause | 20 |
| | 2481 | 06/03/2026 | Notice of Filing | 2 |
| | 2480 | 06/03/2026 | Notice of Hearing | 1 |
| | 2479 | 06/03/2026 | Objection AVRUMI 'JOSH' LUBIN | 4 |
| | 2478 | 06/02/2026 | Motion for Supplemental Proceedings | 12 |
| | 2477 | 06/02/2026 | Order Denying Motion ORDER ON DEFENDANT AVRUMI LUBIN'S EMERGENCY MOTION FOR REHEARING.CLARIFICATION, MODIFICATION AND STAY OF ENFORCEMENT OF MAY 15, 2026CHARGING ORDER / FORCLOSURE ORDER FILED MAY 15. 2026 | 4 |
| | 2476 | 06/02/2026 | Notice of Hearing | 2 |
| | 2475 | 06/02/2026 | Motion for Default | 3 |
| | 2474 | 05/31/2026 | Motion for Default Final Judgment | 4 |
| | 2473 | 05/31/2026 | Notice of Hearing | 1 |
| | 2472 | 05/31/2026 | Response to Motion | 3 |
| | 2471 | 05/29/2026 | Affidavit DECLARATION OF ALAN I. KARTEN IN SUPPORT OF JUDGMENTCREDITORS' APPLICATION FOR ENTRY OF CHARGING ORDERS AND TOFORECLOSE CHARGING LIENS | 3 |
| | 2470 | 05/27/2026 | Affidavit of Service 26th day of May, 2026 at 2:11 pm | 1 |
| | 2469 | 05/27/2026 | Affidavit of Service 26th day of May, 2026 at 2:11 pm | 1 |
| | 2468 | 05/27/2026 | Affidavit of Service 26th day of May, 2026 at 2:11 pm | 1 |
| | 2467 | 05/27/2026 | Affidavit of Service 26th day of May, 2026 at 3:15 pm | 1 |
| | 2466 | 05/27/2026 | Affidavit of Service May 26,2026 at 8:26 PM | 1 |
| | 2465 | 05/27/2026 | Summons Returned Served SPIN CAPITAL, LLC, A NJ LLC C/O TAWIL FILING, LLC AS R/A, 7 SHERWOOD DRIVE, LAKEWOOD, NJ 08701, 18th day of May, 2026 at 1:22 pm | 1 |
| | 2464 | 05/27/2026 | Notice of Filing | 11 |
| | 2463 | 05/26/2026 | 4th DCA Order 4D26-1512; KH/ ORDERED sua sponte that the court determines that this appeal seeks review of anonfinal order, rather than a final order. | 1 |
| | 2462 | 05/26/2026 | Subpoena for Deposition Duces Tecum Returned Served JOESEPH ISAACOFF AK/A JOSEPH ISAACOFF A/IVA JOESEPH TITZXHAKOV | 1 |
| | 2461 | 05/22/2026 | Motion for Supplemental Proceedings MOTION FOR PROCEEDINGS SUPPLEMENTARY ANDAPPOINTMENT OF A GENERAL OR SPECIAL MAGISTRATE ATAVRUMI LUBIN'S EXPENSE | 4 |
| | 2460 | 05/22/2026 | Affidavit of Service TETON FUNDING LLC | 1 |
| | 2459 | 05/22/2026 | Affidavit of Service 05/19/2026 | 1 |
| | 2458 | 05/22/2026 | Affidavit of Service 05/19/2026 | 1 |
| | 2457 | 05/22/2026 | Exhibits | 51 |
| | 2456 | 05/22/2026 | Emergency Motion SUPPLEMENTAL EMERGENCY MOTION TO STAY SPECIFIED ENFORCEMENTPROCEEDINGS PENDING HEARING, APPEAL, AND RELATED APPELLATE STAYMOTIONS | 5 |
| | 2455 | 05/22/2026 | Notice of Hearing | 2 |
| | 2454 | 05/22/2026 | Notice of Hearing | 2 |
| | 2453 | 05/21/2026 | Acknowledgment 4D26-1512 NON FINAL/ KH | 2 |
| | 2452 | 05/21/2026 | Motion to Dismiss 3rd Party Complaint | 40 |
| | 2451 | 05/20/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 13 |
| | 2450 | 05/20/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 12 |
| | 2449 | 05/20/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 12 |
| | 2448 | 05/20/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 12 |
| | 2447 | 05/20/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 12 |
| | 2446 | 05/20/2026 | Notice of Taking Deposition in Aid of Execution , JOSEPH ISAACOFF a/k/a JOESEPH ISAACOFF a/k/a JOSEPH YITZCHAKOV , NOTICE OF TAKING DEPOSITIONS IN AID OF EXECUTION DUCES TECUM | 2 |
| | 2445 | 05/19/2026 | Notice of Intent NOTICE OF CREDIT BID | 3 |
| | 2444 | 05/19/2026 | Notice of Sale - Issued by Attorney Private Sale. June 26, 2026. Via Zoom | 4 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 2443 | 05/19/2026 | Notice of Hearing | 1 |
| | 2442 | 05/19/2026 | Motion for Entry APPLICATION FOR ENTRY OF CHARGING ORDERS AND TOFORECLOSE CHARGING ORDER LIENCOME NOW Plaintiffs / Judgment Creditors FVP OPPORTUNITY FUIII, L. P. et.al. ("Judgment Creditors") by and through their undersigned cou | 3 |
| | 2441 | 05/19/2026 | Notice of Hearing Wednesday, June 3,2026 @ 08:30AM VIA ZOOM | 2 |
| | 2440 | 05/19/2026 | Motion for Default Final Judgment PLAINTIFFS' MOTION FOR ENTRY OF DEFAULTAND DEFAULT FINAL JUDGMENT | 2 |
| | 2439 | 05/18/2026 | Notice of Cancellation | 1 |
| | 2438 | 05/18/2026 | Notice of Cancellation | 1 |
| | 2437 | 05/18/2026 | Notice of Cancellation | 1 |
| | 2436 | 05/16/2026 | Notice of Appeal 4D2026-1512//KH | 11 |
| | 2435 | 05/16/2026 | Request for Production of Documents | 9 |
| | 2434 | 05/15/2026 | Order | 9 |
| | 2433 | 05/15/2026 | Order Denying ORDER ON MAY 13. 2026 HEARINGS | 4 |
| | 2432 | 05/15/2026 | Emergency Motion OR REHEARING,CLARIFICATION, MODIFICATION, AND STAY OF ENFORCEMENT OF MAY 15,2026 CHARGING ORDER / FORECLOSURE ORDER | 45 |
| | 2431 | 05/15/2026 | Notice of Filing | 2 |
| | 2430 | 05/15/2026 | Motion to Compel Production DEFENDANT AVRUMI LUBIN'S MOTION TO COMPEL COMPLIANCEWITH THE COURT'S MAY 13, 2026 DIRECTION REGARDING UPDATEDACCOUNTING | 18 |
| | 2429 | 05/15/2026 | Notice of Voluntary Dismissal W/Out Prejudice | 1 |
| | 2428 | 05/13/2026 | Affidavit of Service | 1 |
| | 2427 | 05/13/2026 | Exhibits A | 13 |
| | 2426 | 05/13/2026 | Objection EMERGENCY OBJECTION TO PLAINTIFFS'PROPOSED CHARGING ORDER AND REQUEST FOR LEAVE TO SUBMITNARROW COMPETING ORDER | 3 |
| | 2425 | 05/13/2026 | Affidavit of Service 05/06/2026 TETON FUNDtNG, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 1 |
| | 2424 | 05/13/2026 | Order Setting Case Management Conference 05-14-2026 9:15 AM | 4 |
| | 2423 | 05/11/2026 | Notice of Voluntary Dismissal W/Prejudice | 2 |
| | 2422 | 05/10/2026 | Motion for Continuance THE MAY 13, 2026 HEARINGS | 3 |
| | 2421 | 05/10/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 8 |
| | 2420 | 05/10/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 8 |
| | 2419 | 05/10/2026 | Affidavit in Support | 21 |
| | 2418 | 05/09/2026 | Notice of Filing | 5 |
| | 2417 | 05/08/2026 | Notice of Filing | 22 |
| | 2416 | 05/07/2026 | Notice of Intent | 1 |
| | 2415 | 05/06/2026 | Notice of Taking Deposition | 6 |
| | 2414 | 05/06/2026 | Amended Notice of Hearing | 2 |
| | 2413 | 05/06/2026 | Amended Notice of Hearing | 2 |
| | 2412 | 05/06/2026 | Notice of Hearing | 2 |
| | 2411 | 05/06/2026 | Objection Avrumi Lubin | 50 |
| | 2410 | 05/05/2026 | Order Granting Motion FOR PROCEEDINGS SUPPLEMENTARY. IMPLEADING SPIN CAPITAL, LLC, AND NOTICE TO APPEAR | 5 |
| | 2409 | 05/05/2026 | Order Granting Motion FOR PROCEEDINGS SUPPLEMENTARY. IMPLEADING. SPIN CAPITAL, LLC, AND NOTICE TO APPEAR | 5 |
| | 2408 | 05/05/2026 | Order Granting Motion FOR PROCEEDINGS SUPPLEMENTARY. IMPLEADING. TETON FUNDING, LLC, AND NOTICE TO APPEAR | 5 |
| | 2407 | 05/05/2026 | Agreed Order ON KURKIN FOREHAND BRANDES. LLP. CRAIG BLINDERMAN, AND MARC BRANDES' MOTION TO DISMISS GRANTED IN PART | 4 |
| | 2406 | 05/05/2026 | Agreed Order of Dismissal | 4 |
| | 2405 | 05/05/2026 | Motion for Supplemental Proceedings | 7 |
| | 2404 | 05/05/2026 | Order Denying Motion ORDER DENYING PLAINTIFF'S SECOND MOTION FOR SANCTIONS | 4 |
| | 2403 | 05/05/2026 | Summons Returned Served | 5 |
| | 2402 | 05/05/2026 | Notice of Hearing | 1 |
| | 2401 | 05/05/2026 | Motion for Order APPLICATION FOR ENTRY OF CHARGING ORDERS AND TOFORECLOSE CHARGING ORDER LIEN | 3 |
| | 2400 | 05/05/2026 | Subpoena Returned Served , Tanya Javers - Legal Intake , Apr 15, 2026, 1:45 pm CDT | 5 |
| | 2399 | 05/05/2026 | Subpoena Returned Served , Donna Moch as SOP SECTION HEAD for CUSTODIAN OF RECORDS BANK OF AMERICA Third-Party Subpoena Processing Portal or CT CORPORATION SYSTEM , 20th day of April, 2026 at 12:45 pm | 4 |
| | 2398 | 05/05/2026 | Amended Crossclaim THIRD AMENDED CROSSCLAIMAND THIRD-PARTY COMPLAINT | 20 |
| | 2397 | 05/04/2026 | Joint Stipulation JOINT STIPULATION OF VOLUNTARY DISMISSAL WITHPREJUDICE OF DEFENDANT MILLCO-ATWATER, LLC | 3 |
| | 2396 | 04/30/2026 | Order Denying Motion CROSS-PLAINTIFFS' MOTION TO COMPEL /DENIED | 4 |
| | 2395 | 04/23/2026 | Subpoena Returned Served , CUSTODIAN OF RECORDS FOSRTERBOUGHMAN , 22nd day of April, 2026 at 12:25 pm | 1 |
| | 2394 | 04/23/2026 | Subpoena Returned Served , RAYMOND J. RAFOOL , 21st day of April, 2026 at 1:30 pm | 1 |
| | 2393 | 04/22/2026 | Response to Motion | 13 |
| | 2392 | 04/21/2026 | Subpoena Returned Served , JULIE GOMEZ , 23rd day of February, 2026 at 2:10 pm | 5 |
| | 2391 | 04/20/2026 | Reply | 8 |
| | 2390 | 04/20/2026 | Subpoena Returned Served , Donna Moch as SOP SECTION HEAD for CUSTODIAN OF RECORDS BANK OF AMERICA Third-Party Subpoena Processing Portal or CT CORPORATION SYSTEM , 20th day of April, 2026 at 12:45 pm | 1 |
| | 2389 | 04/20/2026 | Subpoena Returned Served , Dennis Ratliffe , 16th day of April, 2026 at 8:45 am | 1 |
| | 2388 | 04/16/2026 | Response to Motion to Compel | 28 |
| | 2387 | 04/16/2026 | Notice of Appearance Defendants Kurkin Forehand Brandes LLP, Craig Blinderman, and Marc Brandes | 2 |
| | 2386 | 04/16/2026 | Subpoena Returned Served , Donna Moch as SOP SECTION HEAD for CUSTODIANS OF RECORDS BANK OF AMERICA, N.A., THIRTY-PARTY SUBPOENA PROCESSING PORTAL OR CT CORPORATION SYSTEM , 15th day of April, 2026 at 2:00 pm | 1 |
| | 2385 | 04/16/2026 | Subpoena Returned Served , MELISSA DESSOYE , 15th day of April, 2026 at 12:15 pm | 1 |
| | 2384 | 04/16/2026 | Subpoena Returned Served , Donna Moch as SOP SECTION HEAD for CUSTODIANS OF RECORDS CREDITONE C/O CT CORPORATION SYSTEM , 15th day of April, 2026 at 2:00 pm | 1 |
| | 2383 | 04/16/2026 | Subpoena Returned Served , Donna Moch as SOP SECTION HEAD for CUSTODIANS OF RECORDS JP MORGAN CHASE BANK, N.A., C/O CT CORPORATION SYSTEM , 15th day of April, 2026 at 2:00 pm | 1 |
| | 2382 | 04/15/2026 | Order ON AVRUMI LUBIN'S OBJECTIONS TO SUBPOENAS AND MOTION FORPROTECTIVE ORDER | 4 |
| | 2381 | 04/13/2026 | Agreed Order | 4 |
| | 2380 | 04/13/2026 | Exhibits | 44 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 2379 | 04/13/2026 | Response to Motion | 3 |
| | 2378 | 04/13/2026 | Subpoena Returned Served , TONI P. , April 1, 2026 at 3:59 pm | 5 |
| | 2377 | 04/09/2026 | Agreed Order GRANTING MOTION TO APPEAR PRO HAC VICE | 4 |
| | 2376 | 04/09/2026 | Agreed Order GRANTING MOTION TO APPEAR PRO HAC VICE | 4 |
| | 2375 | 04/08/2026 | Notice of Filing | 2 |
| | 2374 | 04/07/2026 | Motion to Appear Pro Hac Vice Anthony E. Bush, Esq. | 6 |
| | 2373 | 04/07/2026 | Motion to Appear Pro Hac Vice Karlee M. Martin, Esq | 6 |
| | 2372 | 04/07/2026 | Motion for Sanctions | 12 |
| | 2371 | 04/07/2026 | Motion for Sanctions | 6 |
| | 2370 | 04/07/2026 | Notice of Hearing | 2 |
| | 2369 | 04/07/2026 | Motion for Sanctions | 12 |
| | 2368 | 04/07/2026 | Subpoena Returned Served , CUSTODIAN OF RECORDS TAWIL TAX &amp; ACCOUNTING SOLUTIONS, LLC , 1st day of April, 2026 at 3:59 pm | 1 |
| | 2367 | 04/06/2026 | Motion for Extension of Time | 2 |
| | 2366 | 04/06/2026 | Motion to Dismiss 3rd Party Complaint | 40 |
| | 2365 | 04/06/2026 | Notice of Taking Deposition | 2 |
| | 2364 | 04/06/2026 | Notice of Taking Deposition | 2 |
| | 2363 | 04/06/2026 | Notice of Taking Deposition | 2 |
| | 2362 | 04/04/2026 | Motion to Compel CROSS-PLAINTIFFS' MOTION TO COMPEL PRIVILEGE LOG AND FOR IN CAMERA INSPECTION | 7 |
| | 2361 | 04/02/2026 | Mandate Affirmed | 3 |
| | 2360 | 04/01/2026 | Notice of Hearing | 1 |
| | 2359 | 04/01/2026 | Objection Avrumi Lubin | 2 |
| | 2358 | 04/01/2026 | Order Denying Motion ORDER ON AVRUMI LUBIN'S OBJECTIONS TO PLAINTIFFS' ISSUANCE OF ASUBPOENA DIIRECTED TO TAWIL TAX &amp;ACCOUNTING SOLUTIONS, LLC | 4 |
| | 2357 | 03/31/2026 | Objection Avrumi Lubin | 2 |
| | 2356 | 03/26/2026 | Notice of Hearing | 2 |
| | 2355 | 03/25/2026 | Notice of Filing/Affidavit of Service Returned Unserved | 1 |
| | 2354 | 03/25/2026 | Subpoena Returned Served , ARON GETTER , 18th day of March, 2026 at 2:20 pm | 5 |
| | 2353 | 03/23/2026 | Subpoena Returned Unserved NON-SERVED | 4 |
| | 2352 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 NOTICE OF INTENT TO SERVE SUBPOENA | 6 |
| | 2351 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 NOTICE OF INTENT TO SERVE SUBPOENA | 5 |
| | 2350 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 NOTICE OF INTENT TO SERVE SUBPOENA | 6 |
| | 2349 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 NOTICE OF INTENT TO SERVE SUBPOENA | 6 |
| | 2348 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 5 |
| | 2347 | 03/23/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 231.d day of March, 2026 | 5 |
| | 2346 | 03/23/2026 | Order Objection to Plaintiffs' Subpoena for Production of Documents to Rafool, PLLC | 4 |
| | 2345 | 03/23/2026 | Order Objection to Plaintiffs' Subpoena for Production of Documents to Bank of America | 4 |
| | 2344 | 03/23/2026 | Order Objection to Plaintiffs' Subpoena for Production of Documents | 4 |
| | 2343 | 03/23/2026 | Order to Show Cause ORDER ON MARCH 13. 2026 CONTEMPT HEARING | 4 |
| | 2342 | 03/23/2026 | Subpoena Returned Served , AMY VARGAS as AUTHORIZED , 26th day of January, 2026 at 2:45 pm | 1 |
| | 2341 | 03/20/2026 | Agreed Order AGREED ORDER ON THIRD-PARTY DEFENDANT. LUXURY LEASE PARTNERS. LLP'SMOTION FOR EXTENSION OF TIME TO RESPOND TO COMPLAINT | 4 |
| | 2340 | 03/20/2026 | Order TO SHOW CAUSE UNDER FLA. STAT. 68.093 | 5 |
| | 2339 | 03/19/2026 | Notice of Filing/Affidavit of Service Returned Unserved 20th day of January, 2026 at 10:02 am | 1 |
| | 2338 | 03/19/2026 | Notice of Hearing | 1 |
| | 2337 | 03/19/2026 | Notice of Hearing | 1 |
| | 2336 | 03/18/2026 | Notice of Filing | 14 |
| | 2335 | 03/18/2026 | Motion to Compel PLAINTIFFS' MOTION TO COMPEL BETTER RESPONSES AND FULL PRODUCTION TO REQUEST FOR PRODUCTION IN AID OF EXECUTION | 12 |
| | 2334 | 03/18/2026 | Civil Hearing Held | |
| | 2333 | 03/16/2026 | Response to Request for Production | 8 |
| | 2332 | 03/16/2026 | Motion to Dismiss | 20 |
| | 2331 | 03/16/2026 | Exhibits | 196 |
| | 2330 | 03/16/2026 | Motion for Order | 4 |
| | 2329 | 03/15/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 Custodian of Records of Tawil Tax &amp; Accounting Solutions, LLC | 5 |
| | 2328 | 03/15/2026 | Objection Avrumi Lubin | 12 |
| | 2327 | 03/15/2026 | Objection Avrumi Lubin | 12 |
| | 2326 | 03/12/2026 | Order Denying ORDER ON NON-PARTY SKYTOP GRP LLC'S MOTION TO OUASH AND FORPROTECTIVE ORDERER DENYING | 4 |
| | 2325 | 03/12/2026 | Emergency Motion DEFENDANT AVRUMI LUBIN' S EXPEDITED MOTION TO APPEAR REMOTELY ATMARCH 13, 2026 HEARING OR, IN THE ALTERNATIVE, MOTION TO CONTINUE | 12 |
| | 2324 | 03/12/2026 | Emergency Motion DEFENDANT AVRUMI LUBIN' S EXPEDITED MOTION TO APPEAR REMOTELY ATMARCH 13, 2026 HEARING OR, IN THE ALTERNATIVE, MOTION TO CONTINUE | 12 |
| | 2323 | 03/12/2026 | Uniform Order Setting Pretrial Deadline | 9 |
| | 2322 | 03/12/2026 | Notice of Filing | 16 |
| | 2321 | 03/12/2026 | Exhibits | 2 |
| | 2320 | 03/12/2026 | Exhibits | 1 |
| | 2319 | 03/12/2026 | Notice of Filing | 3 |
| | 2318 | 03/11/2026 | Response to Notice to Produce | 2 |
| | 2317 | 03/11/2026 | Notice of Non-Compliance | 2 |
| | 2316 | 03/10/2026 | Fact Info Sheet Josh (Avrumi) Lubin | 7 |
| | 2315 | 03/10/2026 | Notice of Compliance | 2 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 2314 | 03/09/2026 | Notice of Hearing | 2 |
| | 2313 | 03/07/2026 | Motion for Supplemental Proceedings MOTION FOR PROCEEDINGS SUPPLEMENTARY AND TO IMPLEADSKYTOP GRP, LLC, A FLORIDA LIMITED LIABILITY COMPANY | 4 |
| | 2312 | 03/06/2026 | Request to Produce | 4 |
| | 2311 | 03/05/2026 | Summons Returned Served ANDRES STUBBF, 23rd day of February, 2026 at 12:30 pm | 4 |
| | 2310 | 03/05/2026 | Subpoena Returned Served , RAYMOND J. RAFOOL, II, ESQ , 2/23/2026 11:30 am | 4 |
| | 2309 | 03/05/2026 | Notice of Service | 5 |
| | 2308 | 03/04/2026 | Order ON NOTICE TO APPEAR AND ORDER IMPLEADING ARON GETTER | 4 |
| | 2307 | 03/04/2026 | Order ON NOTICE TO APPEAR AND ORDER IMPLEADING CRUSADER GRP. LLC | 4 |
| | 2306 | 03/04/2026 | Objection YOEL GETTER | 2 |
| | 2305 | 03/04/2026 | Objection YOEL GETTER | 2 |
| | 2304 | 03/04/2026 | Objection YOEL GETTER | 3 |
| | 2303 | 03/04/2026 | Motion for Extension of Time , LUXURY LEASE PARTNERS , THIRD-PARTY DEFENDANT, LUXURY LEASE PARTNERS', MOTION FOR EXTENSION OF TIME TO RESPOND TO COMPLAINT | 2 |
| | 2302 | 03/04/2026 | Mediation Report | 2 |
| | 2301 | 03/03/2026 | Order Denying Motion to Vacate Judgment | 12 |
| | 2300 | 03/03/2026 | Notice of Hearing | 3 |
| | 2299 | 03/03/2026 | Re-Notice of Hearing | 2 |
| | 2298 | 02/28/2026 | Order Extending Time | 4 |
| | 2297 | 02/27/2026 | Notice of Hearing | 2 |
| | 2296 | 02/27/2026 | Response to Motion | 8 |
| | 2295 | 02/26/2026 | Objection AVRUMI LUBIN | 4 |
| | 2294 | 02/26/2026 | Notice of Hearing | 2 |
| | 2293 | 02/25/2026 | Demand GARNISHEE'S, RMK MIAMI, INC., DEMAND FOR ATTORNEY'S FEES | 2 |
| | 2292 | 02/25/2026 | Motion to Quash NON-PARTY SKYTOP GRP LLC'S MOTION TO QUASH SUBPOENAAND FOR PROTECTIVE ORDER | 11 |
| | 2291 | 02/25/2026 | Motion for Supplemental Proceedings | 4 |
| | 2290 | 02/25/2026 | Notice of Hearing | 2 |
| | 2289 | 02/24/2026 | Exhibit Worksheet | 1 |
| | 2288 | 02/24/2026 | Exhibit List | 1 |
| | 2287 | 02/24/2026 | Hearing Proceedings | 1 |
| | 2286 | 02/24/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 Custodian of Records of Law Office of Stanley Q. Casey PLLC | 5 |
| | 2285 | 02/24/2026 | Reply IN SUPPORT OF VERIFIED EMERGENCY MOTION | 4 |
| | 2284 | 02/24/2026 | Notice of Hearing | 2 |
| | 2283 | 02/24/2026 | Response to Motion | 5 |
| | 2282 | 02/24/2026 | Motion for Emergency Hearing VERIFIED EMERGENCY MOTION TO CONTINUE MARCH 9,2026 HEARINGSAND ASSOCIATED COMPLIANCE DEADLINES; ALTERNATIVELY, MOTION TOAPPEAR REMOTELY | 2 |
| | 2281 | 02/24/2026 | Notice of Hearing | 2 |
| | 2280 | 02/24/2026 | Notice of Filing | 6 |
| | 2279 | 02/23/2026 | Order of Contempt | 6 |
| | 2278 | 02/23/2026 | Order to Show Cause | 6 |
| | 2277 | 02/23/2026 | Request | 6 |
| | 2276 | 02/22/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 6 |
| | 2275 | 02/22/2026 | Subpoena Issued By Attorney | 3 |
| | 2274 | 02/22/2026 | Subpoena Issued By Attorney | 3 |
| | 2273 | 02/22/2026 | Motion for Order TO PERMIT WITNESSES TO APPEAR REMOTELY | 4 |
| | 2272 | 02/22/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 6 |
| | 2271 | 02/22/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 5 |
| | 2270 | 02/22/2026 | Notice of Hearing | 2 |
| | 2269 | 02/19/2026 | Response to Motion to Dismiss | 14 |
| | 2268 | 02/18/2026 | Motion to Take Judicial Notice AMENDED REQUEST | 5 |
| | 2267 | 02/18/2026 | Motion to Take Judicial Notice Plaintiffs, FVP Opportunity Fund III, LP, a Delawarelimited partnership (the "FVP Fund"), FVP Investments LLC, a Delawarelimited liability company ("FVP Investments"), and FVP Servicing, LLC, aDelaware limited liability company ("FVP Servicing") | 4 |
| | 2266 | 02/18/2026 | Notice of Hearing | 2 |
| | 2265 | 02/18/2026 | Notice of Filing | 2 |
| | 2264 | 02/17/2026 | Notice of Filing AMENDED PROPOSED ORDER FOLLOWING FEBRUARY 17, 2026 HEARINGON COURT'S ORDER TO SHOW CAUSE (POST-JUDGMENT DISCOVERY / FORM 1.977 | 2 |
| | 2263 | 02/17/2026 | Notice of Filing EXHIBIT 1Plaintiffs' Unilateral Proposed Order Submitted via CMS | 5 |
| | 2262 | 02/17/2026 | Notice of Filing NOTICE OF FILING (PRESERVING RECORD) - COMPETING PROPOSED ORDERAND RELATED MATERIALSRE FEBRUARY 17, 2026 OSC/CONTEMPT PROCEEDING | 10 |
| | 2261 | 02/17/2026 | Objection EMERGENCY OBJECTION TO PLAINTIFFS' UNILATERAL PROPOSED ORDERAND REQUEST TO REJECT PROPOSED ORDER OR ENTER LUBIN'SALTERNATIVE PROPOSED ORDER | 3 |
| | 2260 | 02/17/2026 | Exhibits | 5 |
| | 2259 | 02/17/2026 | Emergency EMERGENCY OBJECTION TO PLAINTIFFS' UNILATERAL PROPOSED ORDERAND REQUEST TO REJECT PROPOSED ORDER OR ENTER LUBIN'SALTERNATIVE PROPOSED ORDER | 3 |
| | 2258 | 02/17/2026 | Motion for Supplemental Proceedings | 4 |
| | 2257 | 02/17/2026 | 4th DCA Order 4D25-3564; KH/ ORDERED that Appellant in the above-styled case is directed to show cause in writing,if any there be, on or before February 27,2026, why the above-styled case should not be dismissed for lack of timely prosecution, in that the record on appeal has not been filed with this court as of the date of this order. | 1 |
| | 2256 | 02/17/2026 | Notice of Hearing | 2 |
| | 2255 | 02/16/2026 | Exhibits | 6 |
| | 2254 | 02/16/2026 | Exhibits | 5 |
| | 2253 | 02/16/2026 | Exhibits | 22 |
| | 2252 | 02/16/2026 | Emergency | 20 |
| | 2251 | 02/16/2026 | Exhibits | 21 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 2250 | 02/16/2026 | Exhibits | 25 |
| | 2249 | 02/16/2026 | Exhibits | 12 |
| | 2248 | 02/16/2026 | Emergency Motion | 2 |
| | 2247 | 02/16/2026 | Emergency Motion | 8 |
| | 2246 | 02/16/2026 | Agreed Order AGREED ORDER | 4 |
| | 2245 | 02/14/2026 | Emergency 1-PAGE BENCH CARD -PROPOSED ORDER CHECKLIST | 1 |
| | 2244 | 02/14/2026 | Emergency EXTRA"KILLER SHOT" -ONE-PAGE BENCH CARD | 1 |
| | 2243 | 02/14/2026 | Emergency | 2 |
| | 2242 | 02/14/2026 | Response to Motion | 8 |
| | 2241 | 02/14/2026 | Notice of Emergency Hearing | 2 |
| | 2240 | 02/14/2026 | Emergency NOTICE OF FILING(ONE-PAGE PROPOSED ORDER CHECKLIST | 3 |
| | 2239 | 02/14/2026 | Response to Motion | 35 |
| | 2238 | 02/14/2026 | Amended Notice of Hearing | 2 |
| | 2237 | 02/13/2026 | Emergency Motion ONE-PAGE BENCH CARD | 2 |
| | 2236 | 02/13/2026 | Motion for Order ORDER DENYING PLAINTIFFS' RENEWED MOTION | 2 |
| | 2235 | 02/13/2026 | Response to Motion VERIFIED RESPONSE IN OPPOSITION TO PLAINTIFFS'RENEWED MOTION UNDER FLA. STAT. 68.093 (FILING # 241760582)AND REQUEST FOR ORDER TO SHOW CAUSE / SECURITY / PRO SERESTRICTIONS | 6 |
| | 2234 | 02/13/2026 | Demand for Garnishee Answer Fee | 2 |
| | 2233 | 02/13/2026 | Answer of Garnishee | 3 |
| | 2232 | 02/13/2026 | Agreed Motion | 6 |
| | 2231 | 02/13/2026 | Emergency DEFENDANT AVRUMI "JOSH" LUBIN'SNOTICE OF SUPPLEMENTAL AUTHORITYREGARDING DUE PROCESS REQUIREMENTS FOR 68.093 SECURITY / PROSE-FILING RESTRICTIONS | 3 |
| | 2230 | 02/13/2026 | Emergency EMERGENCY NOTICE OF FILINGROADMAP / INDEX OF DEFENDANT LUBIN'S EMERGENCY HEARINGMATERIALS | 3 |
| | 2229 | 02/13/2026 | Motion for Sanctions | 12 |
| | 2228 | 02/12/2026 | Reply TO GARNISHEE'S ANSWER | 4 |
| | 2227 | 02/12/2026 | Exhibit List | 4 |
| | 2226 | 02/12/2026 | Witness List | 3 |
| | 2225 | 02/12/2026 | Motion for Emergency Hearing | 13 |
| | 2224 | 02/12/2026 | Response to Motion to Compel AND FOR SANCTIONS AND ATTORNEY FEES | 7 |
| | 2223 | 02/12/2026 | Writ of Garnishment Returned Served , TD BANK, NA C/O UNITED STATES CORPORATION COMPANY , 02/04/2026 at 10:00 am | 3 |
| | 2222 | 02/12/2026 | Writ of Garnishment Returned Served , OPTIMUMBANK BY SERVICE UPON MARY FRANCO , 3rd day of February, 2026 at 3:15 pm | 3 |
| | 2221 | 02/11/2026 | Compliance NON-PARTY KLUGER, KAPLAN, SILVERMAN, KATZEN &amp; LEVINE, P.L.'SNOTICE OF COMPLIANCE WITH SUBPOENA FOR PRODUCTION OFDOCUMENTS FROM NON-PARTY SERVED ON KLUGER, KAPLAN, SILVERMAN,KATZEN &amp; LEVINE, P.L | 2 |
| | 2220 | 02/11/2026 | Amended Crossclaim SUPPLEMENTAL SECOND AMENDED CROSSCLAIMAND THIRD-PARTY COMPLAINT | 15 |
| | 2219 | 02/10/2026 | Motion for Protective Order | 7 |
| | 2218 | 02/10/2026 | Ex Parte Motion EMERGENCY | 65 |
| | 2217 | 02/10/2026 | Notice of Appearance GARNISHEE RMK MIAMI,INC/ ATTORNEY LAURENCE S LITOW ESQ FBN:0328758 | 2 |
| | 2216 | 02/10/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 6 |
| | 2215 | 02/10/2026 | Request to Produce | 15 |
| | 2214 | 02/10/2026 | Request to Produce | 15 |
| | 2213 | 02/10/2026 | Response to Motion | 12 |
| | 2212 | 02/09/2026 | eSummons Issuance - On 3rd Pty Claim LUXURY LEASE PARTNERS | 2 |
| | 2211 | 02/09/2026 | Certificate CERTIFICATION OF AUTHORITY | 1 |
| | 2210 | 02/09/2026 | Answer to Writ of Garnishment Garnishee, RMK Miami, Inc | 3 |
| | 2209 | 02/09/2026 | Agreed Order AGREED ORDER ON CROSS-PLAINTIFFS' FARACHE AND AWB'S MOTION FORLEAVE TO AMEND CROSSCLAIM AND MOTION FOR LEAVE TO FILE THIRD-PARTYCOMPLAINT | 4 |
| | 2208 | 02/09/2026 | Notice of Cancellation | 2 |
| | 2207 | 02/09/2026 | Notice of Hearing | 2 |
| | 2206 | 02/06/2026 | Motion to Compel Production | 3 |
| | 2205 | 02/06/2026 | Motion for Final Judgment of Default AMENDED MOTION FOR FINAL DEFAULT JUDGMENT | 5 |
| | 2204 | 02/06/2026 | Amended Notice of Hearing AMENDED NOTICE OF HEARING DATE Wednesday, February 11,2026 | 2 |
| | 2203 | 02/06/2026 | Motion for Enlargement of Time , YOEL GETTER , DEFENDANT'S MOTION FOR ENLARGEMENT OF TIME | 3 |
| | 2202 | 02/04/2026 | Emergency EMERGENCY NOTICE OF FILINGBENCH CARD + 90-SECOND ORAL ARGUMENT OUTLINEAND EMERGENCY REQUEST TO ADVANCE HEARING BEFORE FEBRUARY 17,2026 | 3 |
| | 2201 | 02/04/2026 | Emergency HEARING BENCH CARD | 2 |
| | 2200 | 02/04/2026 | Emergency EXHIBIT A | 37 |
| | 2199 | 02/04/2026 | Motion for Emergency Hearing EMERGENCY VERIFIED SUPPLEMENTAL AFFIRMATIONAND NUCLEAR ROADMAP IN SUPPORT OF THREE PENDING EMERGENCYMOTIONS(Filing #240413164 (Multiple Documents) and Filing #240983874 | 7 |
| | 2198 | 02/04/2026 | Motion for Order proposed order not signed by judge | 2 |
| | 2197 | 02/04/2026 | Emergency Motion TO SPECIAL-SET AND ADVANCE HEARINGON LUBIN'S THREE PENDING EMERGENCY MOTIONS BEFORE FEBRUARY 17,2026AND TO STAY OSC DEADLINES / COERCIVE RELIEF PENDING HEARING | 3 |
| | 2196 | 02/04/2026 | Notice of Hearing By Judge DATE: Tuesday, February 17, 2026 TIME: 11:30 A.M | 3 |
| | 2195 | 02/04/2026 | Notice of Filing | 5 |
| | 2194 | 02/04/2026 | Emergency Motion EMERGENCY MOTION TO VACATE/RECONSIDER ENTERED ORDER TO SHOWCAUSE(FILING #240977029) FOR LACK OF NOTICE AND DUE PROCESS;EMERGENCY MOTION TO STAY ANY BODILY-ATTACHMENT/ARREST RELIEF;REQUEST FOR EMERGENCY HEARING; AND MOTION FOR ENTRY OFPROTECTIVE ORDER(HIGHLY CONFIDENTIAL / ATTORNEYS' EYES ONLY | 28 |
| | 2193 | 02/04/2026 | Order to Show Cause February 17, 2026, at 11:30 A.M | 4 |
| | 2192 | 02/04/2026 | Notice of Filing | 3 |
| | 2191 | 02/04/2026 | Notice of Taking Deposition | 2 |
| | 2190 | 02/04/2026 | Notice of Taking Deposition | 2 |
| | 2189 | 02/04/2026 | Notice of Filing | 6 |
| | 2188 | 02/04/2026 | Notice of Compliance | 2 |
| | 2187 | 02/04/2026 | Affidavit in Support | 214 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 2186 | 02/03/2026 | Motion for Judgment in Garnishment | 5 |
| | 2185 | 02/03/2026 | Answer of Garnishee OPTIMUMBANK | 1 |
| | 2184 | 02/03/2026 | Response to Motion | 110 |
| | 2183 | 02/03/2026 | Notice of Hearing | 2 |
| | 2182 | 02/03/2026 | Certificate of Compliance | 1 |
| | 2181 | 02/02/2026 | Objection YOEL GETTER | 2 |
| | 2180 | 02/02/2026 | Subpoena Returned Served , AMY VARGAS , 26th day of January, 2026 at 2:45 pm | 7 |
| | 2179 | 01/30/2026 | Emergency NOTICE OF FILING OF UPDATED EMAIL CHAIN | 11 |
| | 2178 | 01/29/2026 | eWrit Issuance - Garnishment Garnishee: Optimumbank/ Deft: Avrumi Lubin a/k/a Josh Lubin / Total $ 8,841,219.72 | 2 |
| | 2177 | 01/29/2026 | eWrit Issuance - Garnishment Garnishee: TD Bank/ Deft: Avrumi Lubin a/k/a Josh Libin / Total $ 8,841,219.72 | 2 |
| | 2176 | 01/29/2026 | Motion for Garnishment after judgment Garnishee: Optimumbank/Deft: Avrumi Lubin a/k/a Josh Lubin/ Total $ 8,841,219.72 | 2 |
| | 2175 | 01/29/2026 | Motion for Garnishment after judgment Garnishee: TD Bank NA/ Deft: Avrumi Lubin a/k/a Josh Lubin/ Total $ 8,841,219.72 | 2 |
| | 2174 | 01/29/2026 | Notice of Hearing | 2 |
| | 2173 | 01/28/2026 | Motion for Order MOTION FOR ISSUANCE OF A RULE TO SHOW CAUSE DIRECTED | 3 |
| | 2172 | 01/28/2026 | Order ORDER ON PLAINTIFFS' MOTION TO COMPEL. FOR SANCTIONS AND FOR ANAWARD OF ATTORNEY'S FEES | 4 |
| | 2171 | 01/28/2026 | Notice of Hearing | 2 |
| | 2170 | 01/28/2026 | Order Granting Motion to Withdraw | 4 |
| | 2169 | 01/28/2026 | Request to Produce | 4 |
| | 2168 | 01/27/2026 | Emergency MOTION FORORDER TO SHOW CAUSE AND FOR CIVIL CONTEMPT | 7 |
| | 2167 | 01/27/2026 | Emergency MOTION TOVACATE AUGUST 14, 2025 ORDER PROCURED BY FRAUD UPON THE COURT;MOTION TO CORRECT THE RECORD; MOTION FOR IN-PERSON EVIDENTIARYHEARING, OSC, AND SANCTIONS;AND INCORPORATED MEMORANDUM OF LAW | 11 |
| | 2166 | 01/27/2026 | Notice of Hearing | 2 |
| | 2165 | 01/26/2026 | Emergency NOTICE OF FILING OF RELATED-CASE MATERIALS | 787 |
| | 2164 | 01/26/2026 | Notice of Related Cases | 5 |
| | 2163 | 01/26/2026 | Notice of Related Cases | 5 |
| | 2162 | 01/26/2026 | Notice of Related Cases EMERGENCY NOTICE OF FILING OF RELATED-CASE ORDER TO SHOWCAUSEAND PROPOSED ORDER | 2 |
| | 2161 | 01/26/2026 | Notice of Related Cases EMERGENCY NOTICE OF FILING OF MEDICAL FAMILY EMERGENCYDOCUMENTATIONAND RELATED FEDERAL PROCEEDINGS | 10 |
| | 2160 | 01/26/2026 | Amended Motion NONPARTY RAFOOL, PLLC'S, AMENDED MOTION FOR EXTENSION OF TIME | 39 |
| | 2159 | 01/23/2026 | Motion for Leave to Amend CROSS-PLAINTIFFS' MOTION FOR LEAVE TO AMEND CROSSCLAIM AND MOTION FOR LEAVE TO FILE THIRD-PARTY COMPLAINT | 19 |
| | 2158 | 01/22/2026 | Opinion 4D2024-2464 | 1 |
| | 2157 | 01/22/2026 | Order SECOND ORDER STRIKING PRO SE FILINGS | 5 |
| | 2156 | 01/22/2026 | Writ of Garnishment Returned Served , RMK MIAMI, INC , 12th day of January, 2026 at 3:55 pm | 3 |
| | 2155 | 01/22/2026 | Notice of Hearing | 2 |
| | 2154 | 01/22/2026 | Agreed Order AGREED ORDER | 4 |
| | 2153 | 01/21/2026 | Transcript of Hearing NOTICE OF FILING | 40 |
| | 2152 | 01/21/2026 | Notice of Hearing Tuesday, January 27,2026 at 8:45 A.M | 2 |
| | 2151 | 01/21/2026 | Motion to Vacate Default | 46 |
| | 2150 | 01/21/2026 | Motion to Stay | 4 |
| | 2149 | 01/21/2026 | Motion to Vacate Default | 55 |
| | 2148 | 01/21/2026 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 4 |
| | 2147 | 01/20/2026 | Notice of Hearing | 2 |
| | 2146 | 01/20/2026 | Motion for Extension of Time , Nonparty Rafool, PLLC , NONPARTY RAFOOL, PLLC'S MOTION FOR EXTENSION OF TIME TO RESPOND TO SUBPOENA FOR PRODUCTION OF DOCUMENTS FROM NONPARTY | 19 |
| | 2145 | 01/20/2026 | Order Setting Case Management Conference , https://17thflcourts.zoom.us/j/319670946 , 03-11-2026 9:15 AM | 4 |
| | 2144 | 01/20/2026 | Notice of Hearing | 2 |
| | 2143 | 01/19/2026 | Notice of Related Cases DEFENDANT AVRUMI " JOSH" LUBIN'S NOTICE OF FILING OF RELATED-CASEMATERIALSIN SUPPORT OF VERIFIED EMERGENCY MOTION FOR ORDER TO SHOWCAUSE AND FOR CIVIL CONTEMPT(ENFORCEMENT OF APRIL 14, 2022 ORAL FREEZE ORDER),AND FOR ACCOUNTING, TURNOVER/ESCROW OF PROCEEDS,SANCTIONS, AND OTHER ANCILLARY RELIEF | 699 |
| | 2142 | 01/19/2026 | Notice of Related Cases DEFENDANT AVRUMI " JOSH" LUBIN'S NOTICE OF FILING OF RELATED-CASEMATERIALSIN SUPPORT OF VERIFIED EMERGENCY MOTION FOR ORDER TO SHOWCAUSE AND FOR CIVIL CONTEMPT(ENFORCEMENT OF APRIL 14, 2022 ORAL FREEZE ORDER),AND FOR ACCOUNTING, TURNOVER/ESCROW OF PROCEEDS,SANCTIONS, AND OTHER ANCILLARY RELIEF | 92 |
| | 2141 | 01/19/2026 | Notice of Related Cases DEFENDANT AVRUMI " JOSH" LUBIN'S NOTICE OF FILING OF RELATED-CASEMATERIALSIN SUPPORT OF VERIFIED EMERGENCY MOTION FOR ORDER TO SHOWCAUSE AND FOR CIVIL CONTEMPT(ENFORCEMENT OF APRIL 14, 2022 ORAL FREEZE ORDER),AND FOR ACCOUNTING, TURNOVER/ESCROW OF PROCEEDS,SANCTIONS, AND OTHER ANCILLARY RELIEF | 9 |
| | 2140 | 01/19/2026 | Motion to Compel Production PLAINTIFFS' MOTION TO COMPEL, FOR SANCTIONSAND FOR AN AWARD OF ATTORNEY'S FEES | 2 |
| | 2139 | 01/19/2026 | Motion to Withdraw AS COUNSEL FOR AVRUMI LUBIN | 2 |
| | 2138 | 01/19/2026 | Notice of Filing | 15 |
| | 2137 | 01/18/2026 | Notice of Court Appearance | 2 |
| | 2136 | 01/18/2026 | Motion for Sanctions | 52 |
| | 2135 | 01/17/2026 | Emergency Motion | 132 |
| | 2134 | 01/17/2026 | Notice of Filing | 7 |
| | 2133 | 01/15/2026 | Agreed Order | 4 |
| | 2132 | 01/15/2026 | Order Setting Case Management Conference , https://17thflcourts.zoom.us/j/319670946 , 01-20-2026 9:15 AM | 4 |
| | 2131 | 01/13/2026 | Exhibits | 498 |
| | 2130 | 01/13/2026 | Exhibits SEALEDExhibit FHIGHLYCONNID E. 'L'IAI | 13 |
| | 2129 | 01/13/2026 | Motion to Seal TO DETERMINECONFIDENTIALITY OF COURT RECORDS AND TO FILE EXHIBIT F UNDER SEAL | 4 |
| | 2128 | 01/13/2026 | Motion to Vacate Order EMERGENCY MOTION TO VACATE AUGUST 14, 2025 ORDERPROCURED BY FRAUD UPON THE COURT; MOTION TO CORRECT THERECORD; MOTION FOR EVIDENTIARY HEARING AND SANCTIONS; ANDINCORPORATED MEMORANDUM OF LAW | 12 |
| | 2127 | 01/13/2026 | Subpoena Returned Served , RAYMOND J. RAFOOL, II ESQ , 6th day of January, 2026 at 1:00 pm | 7 |
| | 2126 | 01/12/2026 | Notice Pursuant to F.S. 77.041 and Certificate of Service OF COMPLIANCE WITH FLORIDA STATUTE 77.041 | 8 |
| | 2125 | 01/09/2026 | Order Denying Motion for Stay of Post-Judgment Discovery | 4 |
| | 2124 | 01/08/2026 | Reply TO NON-PARTY KLUGER, KAPLAN, SILVERMAN,KATZEN &amp; LEVINE, P.L.'S MOTION FOR PROTECTIVE ORDER AND TOOUASH SUBPOENA | 79 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 2123 | 01/08/2026 | Final Bill Appeal Preparation fees pending in amount of $4132.004D2025-3564 | 1 |
| | 2122 | 01/08/2026 | Evidence Scanned to U: Drive FOR APPEAL REQUEST 4D25-3564 | |
| | 2121 | 01/08/2026 | Appeal Record Completed 4D2025-3564 | 166 |
| | 2120 | 01/08/2026 | Notice of Cancellation | 2 |
| | 2119 | 01/07/2026 | Request for Production | 8 |
| | 2118 | 01/06/2026 | eWrit Issuance - Garnishment GARNISHEE: RMK MIAMI, INC. // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2117 | 01/06/2026 | Motion for Garnishment after judgment GARNISHEE: RMK MIAMI, INC. // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2116 | 01/06/2026 | eWrit Issuance - Garnishment GARNISHEE: AMIR KERMANI // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2115 | 01/06/2026 | Motion for Garnishment after judgment GARNISHEE: AMIR KERMANI // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2114 | 01/05/2026 | Agreed Order NOTICE TO APPEAR / SUMMONS | 5 |
| | 2113 | 01/05/2026 | Amended Notice of Hearing | 2 |
| | 2112 | 01/05/2026 | Notice of Hearing | 2 |
| | 2111 | 12/22/2025 | Subpoena Returned Served , CUSTODIAN OF RECORDS DEBORAH CHAMES, ESQ KLUGER, KAPLAN, SILVERMAN, KATZEN &amp; LEVINE, P.L., 201 S. BISCAYNE BLVD, 27TH FLOOR, MIAMI, FL 33131 , 10th day of December, 2025 at 11:20 am | 7 |
| | 2110 | 12/22/2025 | Subpoena Returned Served , Jessy Curvina as Attorney Assistant , 5th day of December, 2025 at 2:40 pm | 5 |
| | 2109 | 12/22/2025 | Subpoena Returned Served , CUSTODIAN OF RECORDS RICHARD H. BERGMAN, ESQ BERGMAN &amp; JACOBS, P.A, 2700 N. 29TH AVENUE, SUITE 205, HOLLYWOOD, FL 33020 , 5th day of December, 2025 at 2:40 pm | 5 |
| | 2108 | 12/19/2025 | Answer to Writ of Garnishment | 4 |
| | 2107 | 12/19/2025 | Not of Intent to Serve Subpoenas Under Rule 1.351 RAFOOL, PLLC | 8 |
| | 2106 | 12/19/2025 | Motion for Protective Order | 6 |
| | 2105 | 12/19/2025 | Notice of Hearing | 2 |
| | 2104 | 12/19/2025 | Notice of Hearing | 2 |
| | 2103 | 12/17/2025 | Writ of Garnishment Returned Served SERVED TRUIST BANK C/O CORPORATION SERVICE COMPANY AS R/A ON DECEMBER 11th 2025 | 6 |
| | 2102 | 12/17/2025 | Notice of Appearance YOEL GETTER | 2 |
| | 2101 | 12/16/2025 | Third Party Complaint | 8 |
| | 2100 | 12/16/2025 | Notice of Filing copy of Order | 4 |
| | 2099 | 12/16/2025 | Order | 4 |
| | 2098 | 12/16/2025 | Order Granting PROCEEDINGS SUPPLEMENTARY | 4 |
| | 2097 | 12/16/2025 | Satisfaction PARTIAL OF JUDGMENT(PUBLIC FILING | 4 |
| | 2096 | 12/16/2025 | Notice of Filing OF SETOFF AND UPDATED NET BALANCE(PUBLIC FILING | 3 |
| | 2095 | 12/16/2025 | Agreed Order AGREED ORDER | 4 |
| | 2094 | 12/12/2025 | Answer of Garnishee GARNISHEE TRUIST BANK/ ATTORNEY W.PATRICK AYERS ESQ FBN:615625 | 3 |
| | 2093 | 12/12/2025 | Response to Motion | 4 |
| | 2092 | 12/10/2025 | eWrit Issuance - Garnishment GARNISHEE: SYNOVOUS BANK // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2091 | 12/10/2025 | Notice of Hearing | 2 |
| | 2090 | 12/09/2025 | Notice of Compliance | 1 |
| | 2089 | 12/08/2025 | Subpoena Duces Tecum in Aid of Execution Retd Served 5th day of December, 2025 at 2:40 pm | 1 |
| | 2088 | 12/08/2025 | Subpoena Duces Tecum in Aid of Execution Retd Served 5th day of December, 2025 at 2:40 pm | 1 |
| | 2087 | 12/05/2025 | eWrit Issuance Not Issued - Filer Advised (With Fee) AMOUNT ON FJ DOES NOT MATCH MOTION AND WRIT. AMOUNT QUOTED ON FJ IS FOR ANOTHER DEFT | 2 |
| | 2086 | 12/05/2025 | Motion for Garnishment after judgment GARNISHEE: SYNOVUS BANK // DEBTOR: YOEL GETTER // AMOUNT: $8,841,219.72 | 2 |
| | 2085 | 12/05/2025 | Notice of Hearing | 3 |
| | 2084 | 12/05/2025 | Notice of Hearing | 2 |
| | 2083 | 12/05/2025 | Notice of Hearing | 2 |
| | 2082 | 12/04/2025 | 4th DCA Order 4D25-2711/ ORDERED that respondent's November 17, 2025 motion to dismiss is granted | 1 |
| | 2081 | 12/04/2025 | Motion for Supplemental Proceedings | 17 |
| | 2080 | 12/04/2025 | eWrit Issuance - Execution DEBTOR: AVRUMI LUBIN // RATE: 8.65% // AMOUNT: $8,841,219.72 | 1 |
| | 2079 | 12/04/2025 | eWrit Issuance Not Issued - Filer Advised | 2 |
| | 2078 | 12/04/2025 | eWrit Issuance - Garnishment Garnishee Truist Bank $8,841,219.73 Yoel Getter | 2 |
| | 2077 | 12/04/2025 | Motion for Garnishment after judgment Garnishee Truist Bank $8,841,219.72 Yoel Getter | 2 |
| | 2076 | 12/04/2025 | Motion for Contempt PLAINTIFFS' MOTION TO HOLD YOEL GETTER IN CONTEMPT OF COURT FORHIS WILLFUL FAILURE TO COMPLY WITH THIS COURT'S OCTOBER 8,2025,FINAL JUDGMENT AND FOR SANCTIONS AND ATTORNEY FEES | 2 |
| | 2075 | 12/04/2025 | Motion for Contempt PLAINTIFFS' MOTION TO HOLD AVRUMI LUBIN IN CONTEMPT OF COURT FORHIS WILLFUL FAILURE TO COMPLY WITH THIS COURT'S OCTOBER 8,2025,FINAL JUDGMENT AND FOR SANCTIONS AND ATTORNEY FEES | 3 |
| | 2074 | 12/03/2025 | Motion to Stay 1MOTION FOR STAY OF POST-JUDGMENT DISCOVERY | 5 |
| | 2073 | 12/03/2025 | eWrit Issuance - Execution Deft: Yoel Getter / Rate: 8.65% / Amount $ 8,841,219.72 | 1 |
| | 2072 | 12/03/2025 | eWrit Issuance Not Issued - Filer Advised The Amount Dont match the final Judgment for Avrumi Lubin | 1 |
| | 2071 | 12/03/2025 | Request for Production | 8 |
| | 2070 | 12/02/2025 | Acknowledgment 4D25-3564/ KH | 2 |
| | 2069 | 11/21/2025 | Notice of Appeal 4D2025-3564//KH | 13 |
| | 2068 | 11/21/2025 | Consent to Substitution of Counsel | 2 |
| | 2067 | 11/21/2025 | Stipulation for Substitution of Counsel | 2 |
| | 2066 | 11/21/2025 | Order for Substitution of Counsel | 3 |
| | 2065 | 11/05/2025 | Order Denying Motion | 3 |
| | 2064 | 11/03/2025 | 4th DCA Order 4D25-2711///ORDERED that, having considered Petitioner's October 28,2025 status report, the stayhis proceeding is lifted. Further,ORDERED that, within twenty (20) days from the date of this order, respondents shalla response to the petition. Petitioner may file a reply within ten (10) days thereafter | 1 |
| | 2063 | 11/03/2025 | Response to Motion for Judgment | 2 |
| | 2062 | 11/03/2025 | Response to Motion | 11 |
| | 2061 | 10/31/2025 | Notice of Hearing | 2 |
| | 2060 | 10/23/2025 | Agreed Order AGREED ORDER | 3 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 2059 | 10/23/2025 | Uniform Order Setting Pretrial Deadline | 8 |
| | 2058 | 10/23/2025 | Agreed Order ORDER SPECIALLY SETTING TRIAL DATE | 3 |
| | 2057 | 10/21/2025 | Notice of Filing | 2 |
| | 2056 | 10/17/2025 | Notice of Hearing | 2 |
| | 2055 | 10/16/2025 | Motion to Amend Final Judgment | 2 |
| | 2054 | 10/16/2025 | Motion for New Trial | 7 |
| | 2053 | 10/10/2025 | Motion for Order | 3 |
| | 2052 | 10/09/2025 | Notice of Appearance | 2 |
| | 2051 | 10/06/2025 | Final Judgment | 5 |
| | 2050 | 10/06/2025 | Final Judgment | 5 |
| | 2049 | 10/06/2025 | Jury Questions COURTS RESPONSE | 1 |
| | 2048 | 10/06/2025 | Verdict (Franklin Claims Only)Count 7 Fraud against Lubin | 8 |
| | 2047 | 10/06/2025 | Verdict FVP Claims Only | 11 |
| | 2046 | 10/06/2025 | Jury Instructions FINAL JURY INSTRUCTIONS | 27 |
| | 2045 | 10/06/2025 | Jury Questions COURTS RESPONSE | 1 |
| | 2044 | 10/06/2025 | Jury Questions | 1 |
| | 2043 | 10/06/2025 | Exhibit List | 6 |
| | 2042 | 10/06/2025 | Exhibit Worksheet | 5 |
| | 2041 | 10/06/2025 | Jury Panel Information List | 2 |
| | 2040 | 10/06/2025 | Clerk's Minutes/Jury Sworn | 5 |
| | 2039 | 10/06/2025 | Agreed Order AGREED ORDER GRANTING MOSHE FARACHE'S MOTION FOR FINAL ORDER TO ENFORCE SETTLEMENT OR AUCTION/SELL VEHICLE | 4 |
| | 2038 | 10/03/2025 | Notice of Filing COPYAGREED PARTIAL FINAL JUDGMENT AS TO COUNT XXVIII OF THE FVP PARTIESFOURTH AMENDED COMPLAINT, AND COUNTS 14. 15 AND 16 OF THE FRANKLINPARTIES SECOND AMENDED CROSSCLAIMS | 7 |
| | 2037 | 10/03/2025 | Final Judgment | 6 |
| | 2036 | 10/03/2025 | Final Judgment | 6 |
| | 2035 | 10/03/2025 | Agreed Final Judgment | 5 |
| | 2034 | 10/03/2025 | Agreed Final Judgment | 5 |
| | 2033 | 10/03/2025 | Agreed Order AGREED PARTIAL FINAL JUDGMENT AS TO COUNT XXVIII OF THE FVP PARTIES FOURTH AMENDED COMPLAINT, AND COUNTS 14, 15 AND 16 OF THE FRANKLIN PARTIES SECOND AMENDED CROSSCLAIM | 7 |
| | 2032 | 10/01/2025 | Agreed Final Judgment | 4 |
| | 2031 | 09/30/2025 | Voluntary Dismissal | 3 |
| | 2030 | 09/30/2025 | Voluntary Dismissal | 3 |
| | 2029 | 09/29/2025 | 4th DCA Order 4D25-2711///ORDERED, on the court's own motion, that this proceeding is stayed pending the trialruling on the August 25,2025 motion for reconsideration of the order at issue. Petitionere a status report within thirty (30) days of this order and every thirty (30) days thereafteressary. Petitioner shall promptly file a supplemental appendix containing a copy of theorder on the motion for reconsideration and advise this Coun if this proceeding has | 1 |
| | 2028 | 09/26/2025 | Agreed Order AGREED ORDER GRANTING MOTION TO VOLUNTARILY DISMISS CLAIMS | 4 |
| | 2027 | 09/25/2025 | Order | 1 |
| | 2026 | 09/25/2025 | Motion in Limine | 4 |
| | 2025 | 09/24/2025 | Motion to Appear Telephonically MARC BRANDES MOTION TO PERMIT WITNESS TESTIMONY ATTRIAL BY AUDIO-VIDEO COMMUNICATION TECHNOLOGY | 3 |
| | 2024 | 09/23/2025 | Order ORDER STRIKING PRO SE FILINGS | 4 |
| | 2023 | 09/23/2025 | Voluntary Dismissal With Prejudice | 2 |
| | 2022 | 09/23/2025 | Notice of Voluntary Dismissal | 3 |
| | 2021 | 09/21/2025 | Notice of Filing | 4 |
| | 2020 | 09/21/2025 | Notice of Filing | 3 |
| | 2019 | 09/21/2025 | Notice of Filing | 4 |
| | 2018 | 09/20/2025 | Agreed Order AGREED ORDER ON REMOTE TESTIMONY | 4 |
| | 2017 | 09/19/2025 | Motion for Order | 5 |
| | 2016 | 09/19/2025 | 4th DCA Order 4D25-2711//ORDERED that petitioner's September 18, 2025, pro se motion for stay pending reviewken as unauthorized. Petitioner is represented by counsel in this proceeding and maypro se. See Carter v. State, 713 So. 2d 1103, 1104 (Fla. 4th DCA 1998) (striking a proion for rehearing "because appellant does not have the right to file motions pro se whenpresented simultaneously in this appeal by counsel | 1 |
| | 2015 | 09/19/2025 | Notice of Filing | 9 |
| | 2014 | 09/18/2025 | Motion to Strike PLAINTIFFS' MOTION TO STRIKE DEFENDANT LUBIN'S PRO SE FILINGSAND RESPONSE TO MOTION FOR LEAVE TO FILEPRO SE WHILE REPRESENTED | 5 |
| | 2013 | 09/18/2025 | Motion for Order PLAINTIFFS' MOTION FOR AVRUMI LUBIN TO DISCLOSE ANY GHOSTWRITEROF HIS PENDING PRO SE FILINGS, AND TO CEASE SAME AS HE HAS COUNSEL | 5 |
| | 2012 | 09/18/2025 | Agreed Order AGREED ORDER GRANTING IN PART MOTION TO VOLUNTARILY DISMISS CLAIMS | 4 |
| | 2011 | 09/17/2025 | Deposition NOTICE OF FILING DEPOSITION TRANSCRIPTS of William Baker | 518 |
| | 2010 | 09/17/2025 | Motion to Vacate Order | 67 |
| | 2009 | 09/17/2025 | Motion for Temp Injunction EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER | 6 |
| | 2008 | 09/17/2025 | Motion for Leave to File PRO SE WHILE REPRESENTED (LIMITED | 4 |
| | 2007 | 09/17/2025 | Motion for Order PLAINTIFFS' MOTION TO PERMrr WITNESS TESTIMONY AT TRIALBY AUDIO-VIDEO COMMUNICATION TECHNOLOGY | 5 |
| | 2006 | 09/17/2025 | Notice of Filing | 3 |
| | 2005 | 09/17/2025 | Notice of Filing | 3 |
| | 2004 | 09/17/2025 | Notice of Hearing | 2 |
| | 2003 | 09/17/2025 | Notice of Hearing | 3 |
| | 2002 | 09/16/2025 | Acknowledgment 4D25-2711//Certiorari | 2 |
| | 2001 | 09/16/2025 | Notice of Filing | 5 |
| | 2000 | 09/16/2025 | Notice of Filing | 9 |
| | 1999 | 09/16/2025 | Notice of Filing | 9 |
| | 1998 | 09/16/2025 | Response to Motion | 5 |
| | 1997 | 09/15/2025 | Notice of Filing | 9 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1996 | 09/14/2025 | Notice of Filing Deposition | 280 |
| | 1995 | 09/14/2025 | Notice of Filing Deposition | 1373 |
| | 1994 | 09/14/2025 | Notice of Filing Deposition | 1185 |
| | 1993 | 09/13/2025 | Motion to Strike | 5 |
| | 1992 | 09/12/2025 | Motion to Vacate Order | 203 |
| | 1991 | 09/12/2025 | Motion to Strike | 5 |
| | 1990 | 09/12/2025 | Witness & Exhibit List | 4 |
| | 1989 | 09/12/2025 | Notice of Filing | 3 |
| | 1988 | 09/12/2025 | Notice of Filing | 17 |
| | 1987 | 09/12/2025 | Notice of Filing | 33 |
| | 1986 | 09/12/2025 | Notice of Filing | 141 |
| | 1985 | 09/12/2025 | Notice of Appearance Moshe Farace, Lisa Farache, 1001 Clint Moore, LLC | 1 |
| | 1984 | 09/11/2025 | Notice of Intent | 83 |
| | 1983 | 09/09/2025 | Notice of Filing | 2 |
| | 1982 | 09/09/2025 | Response to Motion | 55 |
| | 1981 | 09/08/2025 | Notice of Scriveners Error THE FARACHE DEFENDANTS' NOTIFICATION OF ADMINISTRATIVEERROR IN AGREED JURY INSTRUCTIONS ATTACHED AS EXHIBIT G TOPRETRIAL STIPULATION FILED ON SEPTEMBER 5,2025 | 2 |
| | 1980 | 09/08/2025 | Supplemental MOTION TO VOLUNTARILY DISMISS CLAIMS | 2 |
| | 1979 | 09/08/2025 | Response to Motion for Judgment | 2 |
| | 1978 | 09/06/2025 | Joint Pre-Trial Stipulation | 15 |
| | 1977 | 09/06/2025 | Exhibit List | 5 |
| | 1976 | 09/06/2025 | Witness List | 5 |
| | 1975 | 09/05/2025 | Subpoena Issued By Attorney September 29,2025 @ 10:00 A.M | 3 |
| | 1974 | 09/05/2025 | Subpoena Issued By Attorney September 29,2025 @ 10:00 A.M | 3 |
| | 1973 | 09/05/2025 | Joint Pre-Trial Stipulation | 125 |
| | 1972 | 09/05/2025 | Joint Pre-Trial Stipulation | 170 |
| | 1971 | 09/05/2025 | Notice of Filing | 76 |
| | 1970 | 09/05/2025 | Response to Motion | 11 |
| | 1969 | 09/04/2025 | Order Granting Motion to Withdraw | 4 |
| | 1968 | 09/04/2025 | Notice of Appearance Avrumi Lubin | 2 |
| | 1967 | 09/04/2025 | Notice of Hearing | 2 |
| | 1966 | 09/04/2025 | Notice of Video Deposition | 2 |
| | 1965 | 09/03/2025 | Notice of Charging Lien AND RETAINING LIEN | 2 |
| | 1964 | 09/03/2025 | Response to Motion | 4 |
| | 1963 | 09/03/2025 | Response to Motion | 4 |
| | 1962 | 09/03/2025 | Response to Motion | 3 |
| | 1961 | 09/03/2025 | Response to Motion | 21 |
| | 1960 | 09/03/2025 | Notice of Filing Transcript Excerpts from the Depositions of Teddi Sofoul and Kristen Zankl | 7 |
| | 1959 | 09/03/2025 | Motion in Limine | 3 |
| | 1958 | 09/03/2025 | Cross Notice of Taking Deposition DEPO OF ALANA BAILEY SEPTEMBER 4,2025 11:00 AM | 2 |
| | 1957 | 09/02/2025 | Notice of Filing | 117 |
| | 1956 | 08/29/2025 | Notice of Hearing | 2 |
| | 1955 | 08/27/2025 | Notice of Filing | 5 |
| | 1954 | 08/27/2025 | Certificate of Mailing | 2 |
| | 1953 | 08/27/2025 | Notice of Hearing | 2 |
| | 1952 | 08/26/2025 | Motion to Withdraw MOTION TO WITHDRAW AS COUNSELFOR DEFENDANT AVRUMI LUBIN | 3 |
| | 1951 | 08/26/2025 | Motion to Withdraw MOTION TO WITHDRAW AS COUNSEL FOR AVRUMI LUBINAND JL SPECIAL INVESTMENTS LLC | 2 |
| | 1950 | 08/26/2025 | Notice of Hearing | 2 |
| | 1949 | 08/25/2025 | Witness List | 2 |
| | 1948 | 08/25/2025 | Exhibit List | 2 |
| | 1947 | 08/25/2025 | Motion for Clarification OF ORDER ENTERED AUGUST 14, 2025 | 237 |
| | 1946 | 08/25/2025 | Motion for Pre-Trial Conference | 3 |
| | 1945 | 08/25/2025 | Motion for Order | 3 |
| | 1944 | 08/25/2025 | Motion for Extension of Time , Moshe Farache , MOTION FOR EXTENSION OF TIME TO CIRCULATE EXHIBIT LIST AND INITIAL DRAFT OF JOINT PRETRIAL STIPULATION | 2 |
| | 1943 | 08/22/2025 | Order Motion in Limine is GRANTED IN PART | 3 |
| | 1942 | 08/22/2025 | Notice of Intent | 2 |
| | 1941 | 08/22/2025 | Notice of Intent | 3 |
| | 1940 | 08/22/2025 | Notice of Cancellation | 2 |
| | 1939 | 08/20/2025 | Motion for Extension of Time , Franklin Capital Funding, LLC and Franklin Capital Group, LLC , THE FRANKLIN PARTIES' MOTION TO CONFIRM PRETRIAL DEADLINE OR, IN THE ALTERNATIVE, FOR EXTENSION OF TIME | 2 |
| | 1938 | 08/18/2025 | Broward County Clerk of Courts Invoice to Party Inv# 422 | 2 |
| | 1937 | 08/18/2025 | Re-Notice of Taking Deposition | 2 |
| | 1936 | 08/18/2025 | Response to Motion | 124 |
| | 1935 | 08/18/2025 | Response to Motion | 40 |
| | 1934 | 08/17/2025 | Response to Motion | 70 |
| | 1933 | 08/17/2025 | Response to Motion | 33 |
| | 1932 | 08/17/2025 | Notice of Filing | 28 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 1931 | 08/16/2025 | Notice of Filing | 28 |
| | 1930 | 08/15/2025 | Motion for Order MOTION IN LIMINE / DAUBERT MOTIONEXCLUDE THE TESTIMONY OF FARACHE DEFENDANTS EXPERT WITNESS MARCIE BOUR | 4 |
| | 1929 | 08/15/2025 | Motion in Limine | 22 |
| | 1928 | 08/15/2025 | Motion in Limine AS TO INTRODUCTION | 4 |
| | 1927 | 08/15/2025 | Motion in Limine | 6 |
| | 1926 | 08/15/2025 | Response to Motion | 6 |
| | 1925 | 08/15/2025 | Motion in Limine As TO THE FARACHE DEFENDANTS -NUMBER 4 | 2 |
| | 1924 | 08/15/2025 | Motion for Order | 3 |
| | 1923 | 08/15/2025 | Response to Motion | 49 |
| | 1922 | 08/14/2025 | Motion in Limine Plaintiffs, the "FVP Parties | 8 |
| | 1921 | 08/14/2025 | Motion in Limine Plaintiffs, the "FVP Parties | 4 |
| | 1920 | 08/14/2025 | Order ORDER ON JOINT MOTION TO ENDORSE SETTLEMENT | 7 |
| | 1919 | 08/14/2025 | Order ORDER RE MOTION IN LIMINE CONCERNING USURIOUS TRANSACTIONALLEGATIONS | 4 |
| | 1918 | 08/14/2025 | Notice of Filing | 1369 |
| | 1917 | 08/14/2025 | Notice of Filing | 644 |
| | 1916 | 08/13/2025 | Motion to Appear Pro Hac Vice Michael J. Kasen, Esq. State New York Bar # 5203773 | 6 |
| | 1915 | 08/13/2025 | Motion for Substitution of Party(S) | 25 |
| | 1914 | 08/13/2025 | Motion for Disqualification THE LETO LAW FIRM... | 137 |
| | 1913 | 08/13/2025 | Objection Avrumi Lubin | 52 |
| | 1912 | 08/12/2025 | Cross Notice OF HEARING August 13, 2025 @ 2:30 P.M. | 2 |
| | 1911 | 08/12/2025 | Joint Motion for Settlement SUPERSEDING URGENT MOTION - EXPEDITED HEARING REQUIRED | 16 |
| | 1910 | 08/12/2025 | Notice of Filing | 11 |
| | 1909 | 08/10/2025 | Answer to Amended Complaint | 15 |
| | 1908 | 08/09/2025 | Order Granting ORDER GRANTING IN PART AND DENYING IN PART THE FVP PARTIES MOTION FOR PROTECTIVE ORDER AS TO NON-TESTIFYING EXPERT WITNESS BRIAN ROHL | 3 |
| | 1907 | 08/08/2025 | Response to Motion for Judgment | 32 |
| | 1906 | 08/08/2025 | Response to Motion | 15 |
| | 1905 | 08/08/2025 | Notice of Hearing | 2 |
| | 1904 | 08/08/2025 | Motion for Default | 10 |
| | 1903 | 08/06/2025 | Memo PLAINTIFFS' MEMORANDUM IN SUPPORT ... | 7 |
| | 1902 | 08/06/2025 | Re-Notice of Taking Deposition | 2 |
| | 1901 | 08/05/2025 | Notice of Filing | 12 |
| | 1900 | 08/05/2025 | Notice of Service | 20 |
| | 1899 | 08/04/2025 | Cross Notice of Taking Deposition | 3 |
| | 1898 | 08/04/2025 | Notice of Hearing | 2 |
| | 1897 | 08/04/2025 | Notice of Filing | 8 |
| | 1896 | 08/01/2025 | Notice of Video Deposition | 4 |
| | 1895 | 08/01/2025 | Notice of Video Deposition | 4 |
| | 1894 | 07/31/2025 | Motion for Partial Summary Judgment Corrected | 19 |
| | 1893 | 07/31/2025 | Notice of Filing transcript o f the deposition/attached | 106 |
| | 1892 | 07/31/2025 | Affidavit in Support of Motion | 7 |
| | 1891 | 07/30/2025 | Motion for Summary Final Judgment DEFENDANT, MMS ULTIMATE SERVICES, INC.,MOTION FOR SUMMARY JUDGMENT | 19 |
| | 1890 | 07/30/2025 | Motion for Partial Summary Judgment | 100 |
| | 1889 | 07/30/2025 | Motion for Summary Judgment | 9 |
| | 1888 | 07/30/2025 | Re-Notice of Taking Deposition | 2 |
| | 1887 | 07/30/2025 | Notice of Hearing | 2 |
| | 1886 | 07/28/2025 | Motion for Order | 7 |
| | 1885 | 07/28/2025 | Cross Notice | 2 |
| | 1884 | 07/28/2025 | Request | 8 |
| | 1883 | 07/28/2025 | Notice of Hearing | 2 |
| | 1882 | 07/28/2025 | Notice of Hearing | 2 |
| | 1881 | 07/27/2025 | Joint Motion for Settlement URGENT MOTION - EXPEDITED HEARING REQUIRED | 53 |
| | 1880 | 07/26/2025 | Response to Motion | 14 |
| | 1879 | 07/25/2025 | Motion for Order | 33 |
| | 1878 | 07/25/2025 | Response to Motion | 3 |
| | 1877 | 07/24/2025 | Motion to Strike DISCOVERY REQUESTS BY NON-PARTY | 80 |
| | 1876 | 07/24/2025 | Notice of Video Deposition | 4 |
| | 1875 | 07/23/2025 | Response to Motion | 6 |
| | 1874 | 07/23/2025 | Response to Motion | 14 |
| | 1873 | 07/23/2025 | Notice to Produce | 9 |
| | 1872 | 07/23/2025 | Notice to Produce | 9 |
| | 1871 | 07/22/2025 | Notice of Unavailability | 1 |
| | 1870 | 07/21/2025 | Motion for Entry | 28 |
| | 1869 | 07/21/2025 | Amended Notice of Hearing | 2 |
| | 1868 | 07/21/2025 | Amended Notice of Hearing | 2 |
| | 1867 | 07/18/2025 | Notice of Hearing | 2 |
| | 1866 | 07/17/2025 | Response to Motion | 18 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1865 | 07/16/2025 | Notice of Video Deposition | 4 |
| | 1864 | 07/14/2025 | Motion to Take Judicial Notice REQUEST TO TAKE JUDICIAL NOTICEFLORIDA STATUTESCHAPTER 687 - INTEREST AND USURY; LENDING PRACTICES | 4 |
| | 1863 | 07/14/2025 | Motion for Order DAUBERT MOTIONTHE FVP PARTIES' MOTION TO EXCLUDE THE FARACHE DEFENDANTS'EXPERTTESTIMONY BEFORE THE JURY ON WRONGFUL ACT DAMAGES | 6 |
| | 1862 | 07/14/2025 | Notice of Hearing | 2 |
| | 1861 | 07/13/2025 | Motion for Order | 10 |
| | 1860 | 07/11/2025 | Notice of Filing HEARING TRANSCRIPT | 174 |
| | 1859 | 07/11/2025 | Motion for Order | 18 |
| | 1858 | 07/11/2025 | Notice of Supplemental Authority | 2 |
| | 1857 | 07/11/2025 | Re-Notice of Taking Deposition | 2 |
| | 1856 | 07/10/2025 | Order Granting in Part and Denying in Part ORDER ON FARACHE DEFENDANTS' MOTION TO VACATE OR MODIFY PORTION OFMARCH 18. 2025 ORDER DENYING DEFENDANTS MOTION FOR SUMMARYJUDGMENT | 4 |
| | 1855 | 07/10/2025 | Order Denying Motion ORDER DENYING FARACHE DEFENDANTS'MOTION TO COMPEL ANSWERS TO DAMAGES INTERROGATORIES | 3 |
| | 1854 | 07/10/2025 | Order Denying Motion ORDER DENYING MOSHE FARACHE'S RENEWED MOTION TO COMPELPRODUCTION OF DOCUMENTSAND TO OVERRULE FVP PLAINTIFFS' OBJECTIONS AT DEPOSITIONS | 4 |
| | 1853 | 07/10/2025 | Order Denying ORDER DENYING DEFENDANT MOSHE FARACHE'SMOTION TO COMPEL BETTER ANSWERS TO INTERROGATORIES | 3 |
| | 1852 | 07/09/2025 | Motion for Order PARTY IN INTEREST JL SPECIAL INVESTMENTS LLC/ ATTORNEY DAVID W.LANGLEY ESQ FBN:348279 | 23 |
| | 1851 | 07/08/2025 | Notice of Video Deposition | 3 |
| | 1850 | 07/07/2025 | Response to Motion | 14 |
| | 1849 | 07/05/2025 | Response Party in Interest, JL Special Investments, LLC | 8 |
| | 1848 | 07/02/2025 | Notice of Filing | 65 |
| | 1847 | 06/28/2025 | Notice of Hearing | 2 |
| | 1846 | 06/28/2025 | Notice of Filing | 76 |
| | 1845 | 06/27/2025 | Order Granting ORDER GRANTING CROSS-DEFENDANT'S UNOPPOSED MOTION TO STAY CROSS-CLAIM AGAINST KURKIN FOREHAND BRANDES LLP | 4 |
| | 1844 | 06/26/2025 | Cross Notice of Taking Deposition DEPO OF TEDDI SOFOUL JUNE 26th 2025 10:00 AM | 2 |
| | 1843 | 06/26/2025 | Cross Notice of Taking Deposition DEPO OF TEDDI SOUFUL JUNE 26,2025 10:00 AM | 2 |
| | 1842 | 06/26/2025 | Motion for Judgment SUMMARY JUDGMENT AGAINST AVRUMI"JOSH" LUBIN | 325 |
| | 1841 | 06/26/2025 | Response to Request for Production | 6 |
| | 1840 | 06/26/2025 | Notice of Hearing | 2 |
| | 1839 | 06/25/2025 | Response to Motion | 4 |
| | 1838 | 06/24/2025 | Motion for Protective Order | 3 |
| | 1837 | 06/24/2025 | Notice of Cancellation | 3 |
| | 1836 | 06/23/2025 | Motion to Stay CLAIMS AGAINSTAVRUMI"JOSH" LUBIN AND SPIN CAPITAL, LLC PENDINGJUDICIAL REVIEW OF MICHIGAN JUDGMENT | 319 |
| | 1835 | 06/23/2025 | Order | 3 |
| | 1834 | 06/23/2025 | Order Denying Motion for Judgment | 4 |
| | 1833 | 06/23/2025 | Notice of Video Deposition | 3 |
| | 1832 | 06/20/2025 | Order ORDER DENYING DEFENDANTS MOSHE FARACHE'S. LISA FARACHE'S. AND 1001CLINT MOORE LLC'S MOTION TO DISQUALIFY PLAINTIFFS' COUNSEL, TOEXCLUDE SCOTT ZANKL AS A WITNESS. AND FOR APPROPRIATE SANCTIONSBASED ON WITNESS TAMPERING | 4 |
| | 1831 | 06/20/2025 | Re-Notice of Taking Deposition | 2 |
| | 1830 | 06/19/2025 | Motion for Attorney Fees | 20 |
| | 1829 | 06/19/2025 | Motion for Sanctions | 20 |
| | 1828 | 06/19/2025 | Motion for Sanctions | 20 |
| | 1827 | 06/19/2025 | Motion for Sanctions | 8 |
| | 1826 | 06/19/2025 | Motion for Sanctions | 8 |
| | 1825 | 06/19/2025 | Notice of Video Deposition | 3 |
| | 1824 | 06/19/2025 | Notice of Video Deposition | 3 |
| | 1823 | 06/19/2025 | Notice of Video Deposition | 20 |
| | 1822 | 06/17/2025 | Notice of Filing | 7 |
| | 1821 | 06/16/2025 | Re-Notice of Hearing | 2 |
| | 1820 | 06/15/2025 | Response to Motion | 35 |
| | 1819 | 06/13/2025 | Reply DEFENDANTS MOSHE FARACHE'S, LISA FARACHE'S,AND 1001 CLINT MOORE LLC'S REPLY TO PLAINTIFFS' RESPONSE INOPPOSITION TO FARACHE DEFENDANTS' MOTION TO DISQUALIFYPLAINTIFFS' COUNSEL, TO EXCLUDE SCOTT ZANKL AS A WITNESS, ANDFOR APPROPRIATE SANCTIONS BASED ON WITNESS TAMPERING | 13 |
| | 1818 | 06/12/2025 | Notice of Filing | 2 |
| | 1817 | 06/11/2025 | Amended Notice of Hearing | 3 |
| | 1816 | 06/11/2025 | Re-Notice of Hearing | 2 |
| | 1815 | 06/10/2025 | Objection to Interrogatories | 13 |
| | 1814 | 06/10/2025 | Response to Motion | 5 |
| | 1813 | 06/10/2025 | Motion to Compel DEFENDANT MOSHE FARACHE'S RENEWED MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND TO OVERRULE PLAINTIFFS' FVP'S OBJECTIONS AT DEPOSITIONS | 76 |
| | 1812 | 06/09/2025 | Notice of Hearing | 2 |
| | 1811 | 06/09/2025 | Amended Notice of Hearing | 2 |
| | 1810 | 06/09/2025 | Response to Motion | 21 |
| | 1809 | 06/08/2025 | Response to Motion | 22 |
| | 1808 | 06/06/2025 | Agreed Order AGREED ORDER GRANTING MOTION TO EXTEND DEADLINE TO RESPOND TO DISCOVERY | 4 |
| | 1807 | 06/06/2025 | Notice of Filing | 400 |
| | 1806 | 06/06/2025 | Notice of Service of Answers to Interrogatories | 2 |
| | 1805 | 06/06/2025 | Motion for Sanctions | 4 |
| | 1804 | 06/05/2025 | Notice of Cancellation | 1 |
| | 1803 | 06/04/2025 | Response to Motion | 5 |
| | 1802 | 06/03/2025 | Notice of Scriveners Error ( Corrected ) PLAINTIFFS' MOTION TO STRIKE DEFENDANT LUBIN'SMOTION TO DISQUALIFY PLAINTIFFS' COUNSEL, To ExCLUDE SCOTT ZANKLAS AWITNESS, AND FOR APPROPRIATE SANCTIONS BASED ON WITNESS TAMPERING | 5 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1801 | 06/03/2025 | Motion to Strike | 5 |
| | 1800 | 06/03/2025 | Notice of Cancellation | 2 |
| | 1799 | 06/02/2025 | Motion for Partial Summary Judgment | 160 |
| | 1798 | 06/02/2025 | Motion for Extension of Time , Franklin Capital Funding, LLC, Franklin Capital Group, LLC and Franklin Capital Management, LLC , FRANKLIN'S MOTION TO EXTEND DEADLINE TO RESPOND TO DISCOVERY | 33 |
| | 1797 | 06/02/2025 | Notice of Withdrawal | 2 |
| | 1796 | 05/31/2025 | Response to Request to Produce | 2 |
| | 1795 | 05/31/2025 | Response to Request for Production | 7 |
| | 1794 | 05/30/2025 | Response to Motion | 22 |
| | 1793 | 05/29/2025 | Notice of Video Deposition | 2 |
| | 1792 | 05/29/2025 | Notice of Video Deposition | 2 |
| | 1791 | 05/29/2025 | Notice of Video Deposition | 2 |
| | 1790 | 05/28/2025 | Notice of Hearing | 2 |
| | 1789 | 05/27/2025 | Notice of Video Deposition | 2 |
| | 1788 | 05/23/2025 | Notice of Service of Answers to Interrogatories | 2 |
| | 1787 | 05/23/2025 | Notice of Filing | 9 |
| | 1786 | 05/23/2025 | Notice of Taking Deposition | 2 |
| | 1785 | 05/23/2025 | Notice of Taking Deposition | 2 |
| | 1784 | 05/23/2025 | Notice of Taking Deposition | 2 |
| | 1783 | 05/22/2025 | Order ON MOTION IN LIMINE REGARDING ORAL THREATS TO LIVES OF DEFENDANTS SCOTT AND KRISTEN ZANKL | 3 |
| | 1782 | 05/22/2025 | Notice of Hearing | 4 |
| | 1781 | 05/21/2025 | Response to Request to Produce | 3 |
| | 1780 | 05/21/2025 | Response to Request to Produce | 7 |
| | 1779 | 05/20/2025 | Notice of Hearing | 2 |
| | 1778 | 05/19/2025 | Transcript of Hearing | 113 |
| | 1777 | 05/19/2025 | Agreed Order AGREED GRANTING FRANKLIN PARTIES MOTION FOR SEPARATE TRIALS JOINED BY THE FVP PARTIES | 5 |
| | 1776 | 05/19/2025 | Response to Motion | 18 |
| | 1775 | 05/16/2025 | Motion to Strike | 3 |
| | 1774 | 05/14/2025 | Motion for Summary Judgment | 35 |
| | 1773 | 05/13/2025 | Motion to Compel Production OF DOCUMENTS | 3 |
| | 1772 | 05/13/2025 | Response to Motion | 26 |
| | 1771 | 05/09/2025 | Notice of Hearing | 3 |
| | 1770 | 05/09/2025 | Notice of Hearing | 2 |
| | 1769 | 05/08/2025 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING VIDEO DEPOSITIONOF KRISTEN ZANKL MAY 09 2025 @ 09:30AM | 2 |
| | 1768 | 05/08/2025 | Verified Motion TO DISQUALIFY PLAINTIFFS'COUNSEL, TO EXCLUDE SCOTT ZANKL AS A WITNESS | 3 |
| | 1767 | 05/08/2025 | Motion for Disqualification | 4 |
| | 1766 | 05/08/2025 | Notice of Filing | 33 |
| | 1765 | 05/07/2025 | Motion in Limine | 51 |
| | 1764 | 05/05/2025 | Notice of Filing | 2 |
| | 1763 | 05/02/2025 | Request | 3 |
| | 1762 | 05/02/2025 | Request for Production | 2 |
| | 1761 | 05/02/2025 | Request for Copies | 2 |
| | 1760 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1759 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1758 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1757 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1756 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1755 | 05/01/2025 | Notice of Service of Interrogs | 18 |
| | 1754 | 05/01/2025 | Request for Production | 12 |
| | 1753 | 05/01/2025 | Request for Production | 12 |
| | 1752 | 05/01/2025 | Request for Production | 12 |
| | 1751 | 05/01/2025 | Request for Production | 12 |
| | 1750 | 05/01/2025 | Request for Production | 12 |
| | 1749 | 05/01/2025 | Request for Production | 12 |
| | 1748 | 05/01/2025 | Supplemental Response - Request for Production | 6 |
| | 1747 | 05/01/2025 | Notice of Appearance JL Special Investments, LLC, as assignor of Spin Capital, LLC, and as co-counsel for Avrumi Lubin | 2 |
| | 1746 | 04/30/2025 | Notice of Filing | 34 |
| | 1745 | 04/29/2025 | Transcript of Hearing | 7 |
| | 1744 | 04/29/2025 | Order Denying Motion to Stay | 3 |
| | 1743 | 04/29/2025 | Notice of Filing | 3 |
| | 1742 | 04/29/2025 | Motion for Sanctions | 46 |
| | 1741 | 04/29/2025 | Motion for Sanctions | 248 |
| | 1740 | 04/28/2025 | Motion to Vacate Order | 11 |
| | 1739 | 04/28/2025 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1738 | 04/25/2025 | Motion to Take Judicial Notice SUPPLEMENTAL REQUEST TO TAKE JUDICIAL NOTICE | 433 |
| | 1737 | 04/25/2025 | Memorandum of Law | 9 |
| | 1736 | 04/25/2025 | Notice of Filing | 44 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 1735 | 04/25/2025 | Notice of Hearing | 2 |
| | 1734 | 04/25/2025 | Amended Notice of Hearing | 2 |
| | 1733 | 04/25/2025 | Amended Notice of Hearing | 2 |
| | 1732 | 04/25/2025 | Notice of Filing | 4 |
| | 1731 | 04/23/2025 | Motion for Partial Summary Judgment DEFENDANTS MOSHE FARACHE'S, LISA FARACHE'S, 1001 CLINTMOORE, LLC'S AND NOMINAL DEFENDANT AUTO WHOLESALE OFBOCA, LLC'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TOPIERCING THE CORPORATE VEIL UNDER THE ALTER EGO DOCTRINE | 7 |
| | 1730 | 04/22/2025 | Motion for Partial Summary Judgment THE FRANKLIN PARTIES' JOINDER OF THE FVP PARTIES'MOTION FOR PARTIAL SUMMARY JUDGMENTAGAINST HI BAR CAPITAL. LLC ON COUNTS VI. VII. AND XXVIII | 2 |
| | 1729 | 04/22/2025 | Notice of Disclosure PARTIES'SECOND AND SUPPLEMENTAL EXPERT | 102 |
| | 1728 | 04/22/2025 | Notice of Hearing | 2 |
| | 1727 | 04/22/2025 | Notice of Hearing | 2 |
| | 1726 | 04/22/2025 | Unopposed Motion TO STAY CROSS CLAIM AGAINST KURKIN FOREHAND BRANDES. LLP | 4 |
| | 1725 | 04/22/2025 | Notice of Video Deposition | 3 |
| | 1724 | 04/22/2025 | Notice of Video Deposition | 3 |
| | 1723 | 04/21/2025 | Motion for Disqualification | 38 |
| | 1722 | 04/21/2025 | Agreed Order | 4 |
| | 1721 | 04/18/2025 | Motion for Emergency Hearing REQUEST FOR EMERGENCY RELIEF | 6 |
| | 1720 | 04/18/2025 | Answer & Affirmative Defenses TO FOURTH AMENDED COMPLAINT AS AMENDED BY INTERLINEATION | 31 |
| | 1719 | 04/17/2025 | Notice of Filing | 23 |
| | 1718 | 04/17/2025 | Response to Motion | 12 |
| | 1717 | 04/17/2025 | Motion to Compel Answers to Interrogatories | 4 |
| | 1716 | 04/15/2025 | Disclosure of Expert Witness | 14 |
| | 1715 | 04/15/2025 | Notice of Filing | 40 |
| | 1714 | 04/15/2025 | Notice of Unavailability | 1 |
| | 1713 | 04/15/2025 | Notice of Cancellation | 3 |
| | 1712 | 04/14/2025 | Notice of Cancellation | 2 |
| | 1711 | 04/10/2025 | 4th DCA Order 4D24-2209; KH/ ORDERED that this court's April 2, 2025 order to show cause is discharged | 1 |
| | 1710 | 04/10/2025 | Notice of Appearance AND DESIGNATION OF EMAIL ADDRESS | 2 |
| | 1709 | 04/09/2025 | Motion to Stay | 3 |
| | 1708 | 04/09/2025 | Motion for Order TO SHOW CAUSE | 7 |
| | 1707 | 04/09/2025 | Motion for Order TO SHOW CAUSE | 5 |
| | 1706 | 04/09/2025 | Motion for Order TO SHOW CAUSE | 3 |
| | 1705 | 04/09/2025 | Motion for Order TO SHOW CAUSE | 27 |
| | 1704 | 04/09/2025 | Motion for Order TO SHOW CAUSE | 6 |
| | 1703 | 04/09/2025 | Motion in Limine AS TO PLAINTIFFS' CLAIM FOR WRONGFUL ACT | 10 |
| | 1702 | 04/08/2025 | Motion for Partial Summary Judgment | 122 |
| | 1701 | 04/08/2025 | Notice of Filing | 45 |
| | 1700 | 04/08/2025 | Notice of Unavailability | 1 |
| | 1699 | 04/07/2025 | Response to Motion | 49 |
| | 1698 | 04/04/2025 | Order | 4 |
| | 1697 | 04/04/2025 | Order | 4 |
| | 1696 | 04/04/2025 | Notice of Hearing | 2 |
| | 1695 | 04/04/2025 | Notice of Hearing | 2 |
| | 1694 | 04/04/2025 | Notice of Hearing | 2 |
| | 1693 | 04/03/2025 | Order Granting Motion to Amend | 4 |
| | 1692 | 04/02/2025 | Notice of Filing MATERIALS DOCUMENTS AND EVIDENCE, OR CITATIONS TO MATERIALS IN THE RECORD, IN OPPOSITION TO THE MOTIONS FOR SUMMARY JUDGMENT BY MOSHE FARACHE, LISA FARACHE AND 1001 CLINT MOORE LLC AND IN SUPPORT OF THE FVP PARTIES MOTIONS FOR SUMMARY JUDGMENT AND TO AMEND COMPLAINT TO ADD CLAIM FOR PUNITIVE DAMAGES AGAINST MOSHE FARACHE | 428 |
| | 1691 | 04/02/2025 | Notice of Filing | 597 |
| | 1690 | 04/02/2025 | Notice of Filing | 375 |
| | 1689 | 04/01/2025 | Amended Notice of Hearing | 2 |
| | 1688 | 03/31/2025 | Order Denying Motion ORDER ON PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT /DENIED | 5 |
| | 1687 | 03/31/2025 | Motion for Order MOTION TO CONTINUE HEARINGS | 24 |
| | 1686 | 03/28/2025 | Notice of Hearing | 1 |
| | 1685 | 03/28/2025 | Motion to Withdraw | 3 |
| | 1684 | 03/27/2025 | Objection | 3 |
| | 1683 | 03/27/2025 | Notice of Filing | 6 |
| | 1682 | 03/27/2025 | Satisfaction of Judgment | 2 |
| | 1681 | 03/27/2025 | Supplemental Request to Produce | 11 |
| | 1680 | 03/27/2025 | Notice of Filing | 163 |
| | 1679 | 03/27/2025 | Notice of Unavailability | 1 |
| | 1678 | 03/26/2025 | Notice of Video Deposition | 2 |
| | 1677 | 03/26/2025 | Notice of Withdrawal | 2 |
| | 1676 | 03/26/2025 | Notice of Video Deposition | 3 |
| | 1675 | 03/25/2025 | Voluntary Dismissal of Garnishment AS TO GARNISHEE, JPMORGAN BANK, N.A. | 1 |
| | 1674 | 03/25/2025 | Notice of Hearing | 4 |
| | 1673 | 03/24/2025 | Response to Motion | 18 |
| | 1672 | 03/24/2025 | Motion for Order MOTION FOR TERMINATION OF COUNSEL FOR HI BAR CAPITAL, LLC | 24 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1671 | 03/24/2025 | Motion to File MOTION FOR TERMINATION OF COUNSEL FOR HI BAR CAPITAL, LLC | 20 |
| | 1670 | 03/23/2025 | Notice of Supplemental Authority | 78 |
| | 1669 | 03/21/2025 | Notice of Hearing | 3 |
| | 1668 | 03/21/2025 | Motion to Take Judicial Notice | 50 |
| | 1667 | 03/21/2025 | Notice of Filing Answers to Interrogatories | 6 |
| | 1666 | 03/21/2025 | Certificate of Service | 1 |
| | 1665 | 03/20/2025 | Order Granting Default | 4 |
| | 1664 | 03/19/2025 | Motion in Limine CONCERNING USURIOUS TRANSACTION ALLEGATIONS | 10 |
| | 1663 | 03/19/2025 | Motion to Dismiss , KURKIN FOREHAND BRANDES LLP , CROSS-DEFENDANT, KURKIN FOREHAND BRANDES LLP'S MOTION TO DISMISS OR, IN THE ALTERNATIVE, ABATE OR STAY CROSS-PLAINTIFFS' AMENDED CROSS-CLAIM | 15 |
| | 1662 | 03/19/2025 | Notice of Hearing | 3 |
| | 1661 | 03/19/2025 | Notice of Hearing | 3 |
| | 1660 | 03/18/2025 | Order Denying Motion for Judgment | 6 |
| | 1659 | 03/17/2025 | Answer of Garnishee AND DEMAND TOJUDGMENT CREDITOR FOR PAYMENT OF ATTORNEY'S FEES | 3 |
| | 1658 | 03/17/2025 | Notice of Filing | 2 |
| | 1657 | 03/17/2025 | Response to Motion | 5 |
| | 1656 | 03/17/2025 | Order Granting DEFENDANTS MOSHE FARACHE'S, LISA FARACHE'S, AND 1001 CLINTMOORE LLC'S MOTION FOR STAY OF 40-DAY PERIOD TO RESPOND TOTHE FVP PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ASTO COUNTS XVI AND XIX, AND MATERIAL AFFIRMATIVE DEFENSES | 4 |
| | 1655 | 03/14/2025 | Notice of Hearing | 2 |
| | 1654 | 03/14/2025 | Notice of Hearing | 2 |
| | 1653 | 03/13/2025 | Motion in Limine AS TO THEADMISSABILITY OF BANKRUPTCY COURT RECORDS | 2 |
| | 1652 | 03/12/2025 | Response to Motion | 16 |
| | 1651 | 03/12/2025 | Notice of Hearing | 3 |
| | 1650 | 03/12/2025 | Motion for Leave MOTION TO AMEND FOURTH AMENDED COMPLAINT BY INTERLINEATION | 16 |
| | 1649 | 03/11/2025 | Case Management Order Monday, September 15, 2025 at 9:00 a.m. | 7 |
| | 1648 | 03/10/2025 | Notice of Appearance | 1 |
| | 1647 | 03/10/2025 | Notice of Withdrawal | 1 |
| | 1646 | 03/10/2025 | Notice of Video Deposition | 2 |
| | 1645 | 03/10/2025 | Notice of Appearance AVRUMI LUBIN | 1 |
| | 1644 | 03/08/2025 | Notice of Filing | 143 |
| | 1643 | 03/06/2025 | Notice of Filing | 1314 |
| | 1642 | 03/05/2025 | Notice of Hearing | 4 |
| | 1641 | 03/04/2025 | Motion to Stay FOR STAY OF 40-DAY PERIOD TO RESPOND | 5 |
| | 1640 | 03/03/2025 | Joint Motion | 5 |
| | 1639 | 03/03/2025 | Joint Motion | 6 |
| | 1638 | 03/03/2025 | Response to Motion | 10 |
| | 1637 | 03/03/2025 | Notice of Hearing | 2 |
| | 1636 | 02/28/2025 | Notice of Taking Deposition | 7 |
| | 1635 | 02/28/2025 | Certificate of Compliance | 1 |
| | 1634 | 02/27/2025 | Motion for Partial Final Judgment | 108 |
| | 1633 | 02/27/2025 | Motion for Partial Summary Judgment ON COUNT XVI AND COUNT XIX | 92 |
| | 1632 | 02/26/2025 | Request for Copies | 2 |
| | 1631 | 02/26/2025 | Certificate of Compliance | 1 |
| | 1630 | 02/26/2025 | Affidavit of Service 31st day of January, 2025 J.P.MORGAN CHASE BANK, N.A | 1 |
| | 1629 | 02/26/2025 | eWrit Issuance - Garnishment Garnishee: RBC Capital Markets LLC/ Deft: Vantiff LLC/ $ 200,000.00 | 2 |
| | 1628 | 02/26/2025 | Motion for Garnishment After Judgment Garnishee: RBC Capital Markets LLC/ Deft: Vantiff LLC/ $ 200,000.00 | 2 |
| | 1627 | 02/26/2025 | Motion for Final Judgment of Default | 1 |
| | 1626 | 02/26/2025 | Certificate of Compliance | 2 |
| | 1625 | 02/25/2025 | Notice of Video Deposition | 14 |
| | 1624 | 02/25/2025 | Notice of Appearance Joel M. Aresty, Esq. | 1 |
| | 1623 | 02/24/2025 | Default | 2 |
| | 1622 | 02/24/2025 | Motion for Default | 4 |
| | 1621 | 02/24/2025 | Default | 2 |
| | 1620 | 02/24/2025 | Motion for Default | 6 |
| | 1619 | 02/24/2025 | Notice of Appearance FVP OPPORTUNITY FUND, III, LP, a Delaware limited liability company; and FVP servicing, LLC a Delaware limited liability company | 2 |
| | 1618 | 02/24/2025 | Notice of Hearing | 2 |
| | 1617 | 02/24/2025 | Notice of Cancellation | 2 |
| | 1616 | 02/24/2025 | Motion for Default | 5 |
| | 1615 | 02/21/2025 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1614 | 02/20/2025 | Answer of Garnishee Garnishee JPMORGAN CHASE BANK N.A | 3 |
| | 1613 | 02/20/2025 | Notice of Unavailability | 1 |
| | 1612 | 02/20/2025 | Re-Notice of Taking Deposition | 2 |
| | 1611 | 02/20/2025 | Notice of Video Deposition | 3 |
| | 1610 | 02/19/2025 | Motion to Dissolve Writ of Garnishment | 8 |
| | 1609 | 02/19/2025 | Notice of Filing | 104 |
| | 1608 | 02/19/2025 | Notice of Cancellation | 2 |
| | 1607 | 02/18/2025 | Motion in Limine PLAINTIFFS' MOTION IN LIMINE | 43 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1606 | 02/18/2025 | Notice of Hearing | 2 |
| | 1605 | 02/16/2025 | Notice of Intent | 3 |
| | 1604 | 02/16/2025 | Notice of Prod of Documents | 2 |
| | 1603 | 02/13/2025 | Notice of Cancellation | 2 |
| | 1602 | 02/13/2025 | Response to Motion | 105 |
| | 1601 | 02/12/2025 | Notice of Hearing | 2 |
| | 1600 | 02/12/2025 | Notice of Hearing | 2 |
| | 1599 | 02/11/2025 | Notice of Supplemental Authority THE FVP PARTIES NOTICE OF FILING SUPPLEMENTAL AUTHORITY IN OPPOSITIONTO THE HI BAR MOTION FOR PARTIAL SUMMARY JUDGMENT ON USURY | 39 |
| | 1598 | 02/11/2025 | Notice of Filing THE FVP PARTIES NOTICE OF FILING ADDITIONAL 1MATERIALS, DOCUMENTSAND EVIDENCE, OR CITATIONS TO MATERIALS IN THE RECORD,(1) IN SUPPORT OF THE FVP PARTIES' MOTION To Amend COMPLAINTTo Add CLAIM FOR PUNITIVE DAMAGES; AND (2) FILED IN OPPOSITIONTO THE HI BAR MOTIONS FOR SUMMARY JUDGMENT | 229 |
| | 1597 | 02/11/2025 | Notice of Filing | 376 |
| | 1596 | 02/11/2025 | Order Compelling Discovery ORDER ON THE FARACHE DEFENDANTS' MOTION TO COMPEL DISCOVERYOF SETTLEMENT SUM AND SETTLEMENTDOCUMENTS REGARDING KURKIN FOREHAND BRANDES LLP | 4 |
| | 1595 | 02/10/2025 | Not of Intent to Serve Subpoenas Under Rule 1.351 TO: AMERANT BANCORP INC | 4 |
| | 1594 | 02/10/2025 | Agreed Order AGREED ORDER GRANTING CROSS-PLAINTIFF MOSHE FARACHE'S MOTIONFOR LEAVE TO AMEND CROSS-CLAIM AGAINST KURKINFOREHAND BRANDES LLP AND TO ADDAUTO WHOLESALE OF BOCA. LLC ASA CROSS-PLAINTIFF | 4 |
| | 1593 | 02/07/2025 | Notice of Filing | 731 |
| | 1592 | 02/06/2025 | Notice of Service of Interrogs | 2 |
| | 1591 | 02/06/2025 | Motion for Leave to File | 24 |
| | 1590 | 02/06/2025 | Response to Motion for Judgment | 153 |
| | 1589 | 02/05/2025 | Response to supplemental request for production | 3 |
| | 1588 | 02/04/2025 | Notice of Filing | 303 |
| | 1587 | 02/04/2025 | Response to Motion | 87 |
| | 1586 | 02/03/2025 | Objection TO THE USE OF SUMMARIES BY THE FVP PLAINTIFFS | 3 |
| | 1585 | 02/03/2025 | Motion in Limine REGARDING ORAL THREATSTO THE LIVES OF DEFENDANTS SCOTT AND KRISTIN ZANKL | 3 |
| | 1584 | 02/03/2025 | Notice of Filing transcript ofthe deposition of Keith Lee | 237 |
| | 1583 | 02/03/2025 | Motion for Disqualification | 35 |
| | 1582 | 02/03/2025 | Motion for Emergency Hearing | 3 |
| | 1581 | 02/03/2025 | Certificate of Compliance | 1 |
| | 1580 | 02/02/2025 | Response to Motion | 15 |
| | 1579 | 01/31/2025 | Supplemental | 2 |
| | 1578 | 01/31/2025 | Objection | 44 |
| | 1577 | 01/31/2025 | Response | 3 |
| | 1576 | 01/31/2025 | Response | 2 |
| | 1575 | 01/31/2025 | Motion to Take Judicial Notice SUPPLEMENTAL REQUEST TO TAKE JUDICIAL NOTICE | 78 |
| | 1574 | 01/31/2025 | Notice of Filing | 9 |
| | 1573 | 01/31/2025 | Notice of Filing | 6 |
| | 1572 | 01/30/2025 | Request FOR JUDICIAL NOTICE | 17 |
| | 1571 | 01/30/2025 | Order Granting ORDER GRANTING JOINT MOTION FOR SEPARATE TRIAL AS TO COUNT XXX | 3 |
| | 1570 | 01/30/2025 | Notice of Taking Deposition Duces Tecum | 10 |
| | 1569 | 01/30/2025 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1568 | 01/30/2025 | Order Granting Motion | 4 |
| | 1567 | 01/30/2025 | Agreed Order | 4 |
| | 1566 | 01/29/2025 | eWrit Issuance - Garnishment Garnishee: JPMorgan Chase Bank NA/ Deft: Vantiff LLC/ $ 200,000.00 | 2 |
| | 1565 | 01/29/2025 | Motion for Garnishment After Judgment Garnishee: JPMorgan Chase Bank NA/ Deft: Vantiff LLC/ $ 200,000.00 | 2 |
| | 1564 | 01/29/2025 | Civil Hearing Held | |
| | 1563 | 01/28/2025 | Motion for Emergency Hearing | 3 |
| | 1562 | 01/28/2025 | Notice TERMINATION OF DEFENSE COUNSEL AND NOTICE TO PROCEED PRO SE/NOTICE OF APPEARANCE | 2 |
| | 1561 | 01/28/2025 | Motion to Withdraw | 3 |
| | 1560 | 01/27/2025 | Re-Notice of Taking Deposition | 2 |
| | 1559 | 01/27/2025 | Notice of Cancellation | 2 |
| | 1558 | 01/26/2025 | Affirmative Defenses MORDECHAI HERBST | 23 |
| | 1557 | 01/26/2025 | Motion to Dismiss Counterclaim | 10 |
| | 1556 | 01/26/2025 | Interrogatories | 7 |
| | 1555 | 01/25/2025 | Motion to Strike PLAINTIFFS | 397 |
| | 1554 | 01/25/2025 | Notice of Filing | 55 |
| | 1553 | 01/25/2025 | Notice of Filing | 112 |
| | 1552 | 01/24/2025 | Motion for Rehearing | 7 |
| | 1551 | 01/24/2025 | Response | 3 |
| | 1550 | 01/24/2025 | Notice of Hearing february 19,20252:30 P.M.CHIEF JUDGE JACK TUTERCourtroom: WW17150Zoom Video Conferencing | 5 |
| | 1549 | 01/23/2025 | Order Granting Motion to Withdraw | 5 |
| | 1548 | 01/23/2025 | Response TO DOCUMENTS TO BE BROUGHT AS SET FORTH IN NOTICE OF TAKING VIDEOTAPED DEPOSITION DUCES TECUM FILED ON DECEMBER 14, 2024 | 2 |
| | 1547 | 01/23/2025 | Objection | 3 |
| | 1546 | 01/23/2025 | Notice of Service | 3 |
| | 1545 | 01/23/2025 | Request for Production | 5 |
| | 1544 | 01/22/2025 | Motion for Clarification | 12 |
| | 1543 | 01/21/2025 | Notice of Filing THE FVP PARTIES NOTICE OF FILING ADDITIONAL MATERIALS, DOCUMENTSAND EVIDENCE, OR CITATIONS TO MATERIALS IN THE RECORD,(1) IN SUPPORT OF THE FVP PARTIES' MOTION TO AMEND COMPLAINTTo Add CLAIM FOR PUNITIVE DAMAGES; AND (2) FILED IN OPPOSITIONTO THE HI BAR MOTIONS FOR SUMMARY JUDGMENT | 5 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1542 | 01/21/2025 | Motion for Extension of Time PLAINTIFFS' MOTION TO EXTEND TIME AND DEFER RULING ON THEREMAINING MOSHE FARACHE, LISA FARACHE, AND 1001 CLINT MOORE LLC'SMOTION IN LIMINE - ADMISSIBILITY OF BANKRUPTCY RECORDS - PENDING ARESPONSE BY THE FVP PARTIES | 3 |
| | 1541 | 01/21/2025 | Agreed Order AGREED ORDER ON DEFENDANTS MOSHE FARACHE'S, LISA FARACHE'S, AND1001 CLINT MOORE LLC'S MOTION TO COMPEL PRODUCTION OFDOCUMENTS RESPONSIVE TO REQUEST FOR PRODUCTION SERVED ONOCTOBER 28,2024 | 4 |
| | 1540 | 01/21/2025 | Order ORDER ON MOTION IN LIMINE RELATING TO AUTO WHOLESALE | 3 |
| | 1539 | 01/21/2025 | Order ORDER ON DEFENDANTS MOTION IN LIMINE RELATING TO USURIOUSALLEGATIONS | 3 |
| | 1538 | 01/21/2025 | Notice of Filing | 5 |
| | 1537 | 01/21/2025 | Notice of Filing | 30 |
| | 1536 | 01/20/2025 | Notice of Hearing | 3 |
| | 1535 | 01/17/2025 | Notice of Hearing | 2 |
| | 1534 | 01/14/2025 | Response to Motion IN LIMINE AS TO THE ADMISSIBILITY OF TESTIMONY AND DOCUMENTS AS TO PURPORTED USURIOUS LOAN TRANSACTIONS | 15 |
| | 1533 | 01/14/2025 | Notice of Intent | 3 |
| | 1532 | 01/14/2025 | Motion to Take Judicial Notice | 4 |
| | 1531 | 01/14/2025 | Notice of Hearing | 2 |
| | 1530 | 01/13/2025 | Motion to Withdraw | 3 |
| | 1529 | 01/13/2025 | Order - Case Management Hearing | 3 |
| | 1528 | 01/10/2025 | Notice of Hearing | 3 |
| | 1527 | 01/09/2025 | Supplemental Request to Produce | 8 |
| | 1526 | 01/09/2025 | Notice of Video Deposition | 26 |
| | 1525 | 01/08/2025 | Agreed Order ON THE MANNER IN WHICH THE VIDEOTAPED DEPOSITION | 4 |
| | 1524 | 01/07/2025 | eSummons Issuance Second Amended Counterclaims and Crossclaims//ISSUED ON: YOEL GETTER | 2 |
| | 1523 | 01/07/2025 | eSummons Issuance - On Amended Second Amended Counterclaims and Crossclaims//ISSUED ON: EXCELL AUTO GROUP, INC | 2 |
| | 1522 | 01/07/2025 | Certificate of Service | 1 |
| | 1521 | 01/07/2025 | Notice of Filing | 5 |
| | 1520 | 01/07/2025 | Notice of Filing | 366 |
| | 1519 | 01/07/2025 | Response to Request to Produce | 11 |
| | 1518 | 01/07/2025 | Response to Request to Produce | 8 |
| | 1517 | 01/06/2025 | Partial Final Judgment | 5 |
| | 1516 | 01/06/2025 | Request for Production | 5 |
| | 1515 | 01/04/2025 | Notice of Filing | 129 |
| | 1514 | 01/04/2025 | Notice of Filing | 113 |
| | 1513 | 01/04/2025 | Response to Motion | 129 |
| | 1512 | 01/04/2025 | Notice of Filing | 398 |
| | 1511 | 01/03/2025 | Motion for Partial Final Judgment | 16 |
| | 1510 | 01/03/2025 | Notice of Filing Affidavit | 4 |
| | 1509 | 01/03/2025 | Response to Motion | 104 |
| | 1508 | 01/03/2025 | Response to Motion | 111 |
| | 1507 | 01/03/2025 | Notice of Filing | 10 |
| | 1506 | 01/03/2025 | Notice of Filing | 11 |
| | 1505 | 12/31/2024 | Motion for Default & Default against | 11 |
| | 1504 | 12/31/2024 | Notice of Filing THE FRANKLIN PARTIES' (I) CITATIONS TO THE RECORD,AND (II) REQUEST FOR JUDICIAL NOTICE, IN SUPPORTOF RESPONSE TO SUMMARY JUDGMENT MOTION | 5 |
| | 1503 | 12/31/2024 | Response to Motion for Judgment THE FRANKLIN PARTIES' RESPONSE IN OPPOSITIONTO HI BAR CAPITAL. LLC'S MOTION FOR SUMMARY JUDGMENT | 301 |
| | 1502 | 12/30/2024 | Response to Motion | 4 |
| | 1501 | 12/30/2024 | Notice of Hearing | 3 |
| | 1500 | 12/28/2024 | Motion for Partial Summary Judgment | 60 |
| | 1499 | 12/28/2024 | Notice of Hearing | 2 |
| | 1498 | 12/27/2024 | Motion in Limine AS TO THE ADMISSIBILITY OF TESTIMONY AND DOCUMENTS AS TO PURPORTEDUSURIOUS TRANSACTIONS | 4 |
| | 1497 | 12/27/2024 | Motion in Limine AS TO THE ADMISSIBILITY OF BANKRUPTCY COURT RECORDS | 6 |
| | 1496 | 12/27/2024 | Motion in Limine AS TO NON-PARTY AUTO WHOLESALE OF BOCA, LLC | 2 |
| | 1495 | 12/27/2024 | Response to Motion IN OPPOSITION TOPLAINTIFFS' MOTION TO EXPAND PROTECTIVE ORDEROF DEPOSITION OF KEITH LEE AS CORPORATE DESIGNEE ANDMOTION THAT DEPOSITION BE TAKEN BY ZOOM | 6 |
| | 1494 | 12/23/2024 | Notice of Hearing | 5 |
| | 1493 | 12/23/2024 | Notice of Hearing | 5 |
| | 1492 | 12/19/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF CONTINUED VII)EOTAPED DEPOSITION DUCES TECUM OF Avrumni(Josh) Lubin DECEMBER 23 2021 @ 10 AM VIA ZOOM | 2 |
| | 1491 | 12/19/2024 | Objection | 12 |
| | 1490 | 12/19/2024 | Notice of Hearing | 3 |
| | 1489 | 12/19/2024 | Notice of Filing | 13 |
| | 1488 | 12/18/2024 | Schedule AGREED CASE MANAGEMENT PLAN | 2 |
| | 1487 | 12/18/2024 | Notice of Withdrawal | 2 |
| | 1486 | 12/18/2024 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1485 | 12/17/2024 | Cross Notice of Taking Deposition DEPO OF RICHARD GRAY DECEMBER 17,2024 9:30 AM | 3 |
| | 1484 | 12/17/2024 | Cross Notice of Taking Deposition DEPO OF RICHARD GRAY DECEMBER 17 AND 18 2024 9:30 AM | 3 |
| | 1483 | 12/16/2024 | Agreed Order AGREED ORDER ON THE FVP PARTIES MOTION TO FOR PROTECTIVEORDER AS TO EXPERT WITNESS RICHARD GRAY | 4 |
| | 1482 | 12/16/2024 | Order On Motion to Strike ORDER ON MOTION TO STRIKEEXPERT TESTIMONY OF JOEL WIEGERT. ESQUIRE | 4 |
| | 1481 | 12/16/2024 | Cross Notice of Taking Deposition December 17, 2024 at 9:30 a.m | 3 |
| | 1480 | 12/14/2024 | Notice of Filing CORRECTED EXHIBIT | 95 |
| | 1479 | 12/14/2024 | Motion for Leave to Amend | 145 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1478 | 12/14/2024 | Notice of Video Deposition | 10 |
| | 1477 | 12/14/2024 | Notice of Video Deposition | 9 |
| | 1476 | 12/14/2024 | Notice of Video Deposition | 3 |
| | 1475 | 12/14/2024 | Notice of Video Deposition | 13 |
| | 1474 | 12/13/2024 | Motion for Leave to File MOTION FORLEAVE TO AMEND PLEADINGS OR MOTION TO ACCEPT MOTIONS FOR LEAVE TO AMEND TO ADD PUNITIVEDAMAGE CLAIMS AGAINST THE HI BAR DEFENDANTS AND MOSHE FARACHEFILED 12 DAYS AFTER THE AGREED DEADLINE | 9 |
| | 1473 | 12/13/2024 | Amended Crossclaim | 27 |
| | 1472 | 12/13/2024 | Notice of Filing MATERIALS, DOCUMENTS and EVIDENCE | 4 |
| | 1471 | 12/13/2024 | Motion for Leave to Amend FOURTH AMENDED COMPLAINT | 661 |
| | 1470 | 12/13/2024 | Notice of Hearing | 3 |
| | 1469 | 12/12/2024 | Notice of Filing | 503 |
| | 1468 | 12/12/2024 | Notice of Filing | 209 |
| | 1467 | 12/12/2024 | Notice of Filing | 336 |
| | 1466 | 12/12/2024 | Notice of Filing | 753 |
| | 1465 | 12/12/2024 | Notice of Filing | 1374 |
| | 1464 | 12/12/2024 | Disclosure of Expert Witness | 4 |
| | 1463 | 12/12/2024 | Notice of Video Deposition | 6 |
| | 1462 | 12/11/2024 | Notice of Hearing | 3 |
| | 1461 | 12/11/2024 | Notice of Video Deposition | 2 |
| | 1460 | 12/11/2024 | Motion to Compel Production | 12 |
| | 1459 | 12/11/2024 | Motion to Compel Discovery | 6 |
| | 1458 | 12/11/2024 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1457 | 12/11/2024 | Motion for Protective Order FVP Parties | 3 |
| | 1456 | 12/11/2024 | Request to Produce | 10 |
| | 1455 | 12/11/2024 | Request to Produce | 9 |
| | 1454 | 12/11/2024 | Notice of Video Deposition | 25 |
| | 1453 | 12/10/2024 | Joint Motion FOR SEPARATE TRIAL AS TO COUNT XXX | 6 |
| | 1452 | 12/10/2024 | Summons Returned Served on the 6th day of December, 2024 at 10:28 am | 2 |
| | 1451 | 12/09/2024 | Notice OF RELIANCE ON SUPPLEMENTAL AUTHORITY | 2 |
| | 1450 | 12/09/2024 | Notice OF RELIANCE ON SUPPLEMENTAL AUTHORITY | 2 |
| | 1449 | 12/06/2024 | Notice of Hearing | 2 |
| | 1448 | 12/05/2024 | Notice of Hearing | 2 |
| | 1447 | 12/04/2024 | Response to Motion | 9 |
| | 1446 | 12/03/2024 | 4th DCA Order 4D24-2464; KH/ ORDERED that Appellant in the above-styled case is directed to show cause in writing,if any there be, on or before December 13, 2024, why the above-styled case should not be dismissed for lack of timely prosecution, in that the record on appeal has not been filed with this court as of the date of this order. | 2 |
| | 1445 | 12/03/2024 | Response to Request for Production | 5 |
| | 1444 | 12/02/2024 | Notice of Video Deposition | 6 |
| | 1443 | 12/02/2024 | Notice of Video Deposition | 6 |
| | 1442 | 12/01/2024 | Objection | 2 |
| | 1441 | 12/01/2024 | Response to Request for Production | 8 |
| | 1440 | 12/01/2024 | Notice of Filing | 2 |
| | 1439 | 11/29/2024 | Notice of Filing THE FRANKLIN PARTIES' NOTICE OF FILING MATERIALSAND CITATIONS TO THE RECORD, IN SUPPORT OFMOTION FOR LEAVE TO FILE THIRD AMENDEDCOUNTERCLAIMS AND CROSSCLAIMS | 4 |
| | 1438 | 11/29/2024 | Motion for Leave to Amend MOTION FOR LEAVE TO FILETHIRD AMENDED COUNTERCLAIMS AND CROSSCLAIMSAND ASSERT PUNITIVE DAMAGES | 275 |
| | 1437 | 11/27/2024 | Notice of Service of Interrogs | 2 |
| | 1436 | 11/27/2024 | Notice of Service of Interrogs | 2 |
| | 1435 | 11/27/2024 | Notice of Service of Interrogs | 2 |
| | 1434 | 11/27/2024 | Response to Motion | 9 |
| | 1433 | 11/27/2024 | Request to Produce | 2 |
| | 1432 | 11/27/2024 | Request to Produce | 2 |
| | 1431 | 11/27/2024 | Request to Produce | 2 |
| | 1430 | 11/25/2024 | Response to Request for Production | 2 |
| | 1429 | 11/22/2024 | Motion for Protective Order AS TO EXPERT WITNESS RICHARD GRAY | 7 |
| | 1428 | 11/22/2024 | Notice of Service of Interrogs | 2 |
| | 1427 | 11/22/2024 | Appeal Record Transmitted to 4DCA 4D24-2209 (REC SENT THRU LARGE PORTAL, CONF REC SENT THRU REG PATH)/ KH | |
| | 1426 | 11/21/2024 | Notice of Filing DESIGNATION OF THEIR F R. CIV. P. 1.310(b)96) CORPORATE DESIGNEE, NUNC PRO TUNC | 1031 |
| | 1425 | 11/21/2024 | Motion for Protective Order AGAINST MOSHE FARACHE, LISA FARACHE AND 101 CLINT MOORE LL'S NOTICES TO TAKING VIDEOTAPED DEPOSITION OF CORPORATE DESIGNEE | 39 |
| | 1424 | 11/20/2024 | Cross Notice of Taking Deposition Joel Wiegert, Esq. January 22 - 23,2025, at 9:30 a.m | 2 |
| | 1423 | 11/20/2024 | Re-Notice of Hearing | 2 |
| | 1422 | 11/19/2024 | Notice of Video Deposition | 3 |
| | 1421 | 11/18/2024 | Notice of Taking Deposition Duces Tecum | 3 |
| | 1420 | 11/17/2024 | Motion to Enforce | 11 |
| | 1419 | 11/15/2024 | Motion for Partial Summary Judgment AS TO COUNTS XIV AND XIX FOR TORTIOUS INTERFERENCE | 14 |
| | 1418 | 11/15/2024 | Motion for Partial Summary Judgment AS TO THIER FIRST, SECOND, EIGHTH, AND TENTH ADDITIONAL AFFIRMATIVE DEFENSES | 13 |
| | 1417 | 11/15/2024 | Motion for Partial Summary Judgment AS TO COUNTS XI, XIII, XVI AND XVII OF THE FOURTH AMENDED COMPLAINT | 13 |
| | 1416 | 11/15/2024 | Appeal Record Completed 4D24-2209/ KH | 135 |
| | 1415 | 11/15/2024 | Final Bill Appeal Preparation fees pending in amount of 4D24-2209 ($2698.50)/ KH | 1 |
| | 1414 | 11/15/2024 | Final Bill Appeal Preparation fees pending in amount of $231.00 4D2024-2464 | 1 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1413 | 11/15/2024 | Appeal Record Completed 4D2024-2464 Record & Conf Record | 77 |
| | 1412 | 11/13/2024 | Response to Motion | 6 |
| | 1411 | 11/13/2024 | Notice of Cancellation | 2 |
| | 1410 | 11/13/2024 | Re-Notice of Hearing | 2 |
| | 1409 | 11/12/2024 | Objection to Notice Production Under Rule 1.351 | 46 |
| | 1408 | 11/11/2024 | Answer & Affirmative Defenses | 11 |
| | 1407 | 11/11/2024 | Motion to Take Judicial Notice | 4 |
| | 1406 | 11/10/2024 | Stipulation CONFIDENTIALITY AGREEMENT AND STIPULATION | 6 |
| | 1405 | 11/08/2024 | Answer to Crossclaim | 44 |
| | 1404 | 11/08/2024 | Notice of Filing Deposition | 739 |
| | 1403 | 11/08/2024 | Notice of Filing Deposition | 298 |
| | 1402 | 11/08/2024 | Notice of Filing Deposition | 423 |
| | 1401 | 11/07/2024 | 4th DCA Order 4D24-2209; KH/ ORDERED that Appellant in the above-styled case is directed to show cause in writing,if any there be, within ten (10) days from the date of this order, why the above-styled case should not be dismissed for lack of timely prosecution, in that the record on appeal has not been filed with this court as of the date of this order. | 1 |
| | 1400 | 11/07/2024 | Notice of Hearing | 2 |
| | 1399 | 11/05/2024 | Notice HI-BAR CAPITAL'S NOTICE OF JOINDER | 2 |
| | 1398 | 11/05/2024 | Motion to Strike | 26 |
| | 1397 | 11/05/2024 | Order Granting Motion to Sever | 4 |
| | 1396 | 11/05/2024 | Order on Motion to Compel GRANTED, in part, | 4 |
| | 1395 | 11/05/2024 | Agreed Order AGREED ORDER GRANTING MOTION TO COMPEL | 4 |
| | 1394 | 11/04/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 43 |
| | 1393 | 11/01/2024 | Notice of Video Deposition | 3 |
| | 1392 | 10/30/2024 | Response to Request for Production | 13 |
| | 1391 | 10/28/2024 | Amended Crossclaim SECOND | 265 |
| | 1390 | 10/28/2024 | Request for Production | 3 |
| | 1389 | 10/25/2024 | Order Granting Motion for Leave to File Second Amended Counterclaims and Crossclaims | 4 |
| | 1388 | 10/25/2024 | Order to Withdraw As Counsel | 4 |
| | 1387 | 10/25/2024 | Notice of Video Deposition | 9 |
| | 1386 | 10/25/2024 | Notice of Video Deposition | 9 |
| | 1385 | 10/25/2024 | Notice of Video Deposition | 9 |
| | 1384 | 10/25/2024 | Request for Production | 1 |
| | 1383 | 10/24/2024 | Order for Substitution of Counsel | 3 |
| | 1382 | 10/23/2024 | Stipulation for Substitution of Counsel | 3 |
| | 1381 | 10/23/2024 | Request for Production | 7 |
| | 1380 | 10/23/2024 | Notice of Hearing | 2 |
| | 1379 | 10/23/2024 | Notice of Cancellation | 2 |
| | 1378 | 10/21/2024 | Answer to Amended Complaint | 16 |
| | 1377 | 10/18/2024 | Notice of Hearing | 2 |
| | 1376 | 10/17/2024 | Notice NOTICE OF JOINDER IN RELIEF REQUESTED IN"CROSS CLAIMANT MOSHEFARACHE'S MOTION TO SEVER | 6 |
| | 1375 | 10/17/2024 | Disclosure of Expert Witness | 7 |
| | 1374 | 10/17/2024 | Disclosure of Expert Witness | 8 |
| | 1373 | 10/17/2024 | Notice of Cancellation | 2 |
| | 1372 | 10/16/2024 | Answer to Amended Complaint | 83 |
| | 1371 | 10/15/2024 | Answer & Affirmative Defenses | 14 |
| | 1370 | 10/15/2024 | Motion for Extension of Time | 2 |
| | 1369 | 10/14/2024 | Answer to Amended Complaint | 24 |
| | 1368 | 10/14/2024 | Notice of Unavailability | 2 |
| | 1367 | 10/14/2024 | Disclosure of Expert Witness | 5 |
| | 1366 | 10/11/2024 | Notice of Appearance | 2 |
| | 1365 | 10/11/2024 | Notice of Unavailability | 2 |
| | 1364 | 10/11/2024 | Notice of Video Deposition | 6 |
| | 1363 | 10/08/2024 | Motion to Sever CROSS CLAIMANT MOSHE FARACHE'S MOTION TO SEVER | 6 |
| | 1362 | 10/08/2024 | Notice of Appearance | 2 |
| | 1361 | 10/08/2024 | Re-Notice of Hearing | 2 |
| | 1360 | 10/07/2024 | Order Granting Motion to Extend Deadline to Amend Pleadings and Add Parties | 3 |
| | 1359 | 10/07/2024 | Order Denying Motion ORDER DENYING WITHOUT PREJUDICE MOTION FOR DEFAULT | 3 |
| | 1358 | 10/04/2024 | Notice of Hearing | 3 |
| | 1357 | 10/02/2024 | Amended Answer & Affirmative Defenses SPIN CAPITAL LLC AND AVRUMI LUBIN'S ANSWER AND AFFIRMATIVEDEFENSE TO FIRST AMENDED COUNTERCLAIMSAND CROSSCLAIMS OF FRANKLIN CAPITAL FUNDING, LLCAND FRANKLIN CAPITAL GROUP, LLCTO HI BAR CAPITAL, LLC PLEADING | 46 |
| | 1356 | 09/30/2024 | eSummons Issuance - On Amended FOURTH AMENDED COMPLAINT | 3 |
| | 1355 | 09/27/2024 | Amended Notice of Hearing | 3 |
| | 1354 | 09/26/2024 | eSummons Issuance - On Amended 4TH AMENDED COMPLAINT | 3 |
| | 1353 | 09/26/2024 | Motion to Compel Answers to Interrogatories | 24 |
| | 1352 | 09/25/2024 | Notice of Filing | 235 |
| | 1351 | 09/25/2024 | Notice of Filing | 271 |
| | 1350 | 09/25/2024 | Amended Complaint | 92 |
| | 1349 | 09/25/2024 | Order Vacating Ex Parte Order to Show Cause dated August 26, 2024 | 4 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1348 | 09/25/2024 | Order PERMITTING WITHDRAWAL AND SUBSTITUTE FILING | 4 |
| | 1347 | 09/25/2024 | Acknowledgment 4D24-2464/ KH | 2 |
| | 1346 | 09/25/2024 | Notice of Filing | 65 |
| | 1345 | 09/25/2024 | Notice of Filing | 139 |
| | 1344 | 09/25/2024 | Notice of Withdrawal | 2 |
| | 1343 | 09/24/2024 | Notice of Hearing | 2 |
| | 1342 | 09/23/2024 | Motion to Withdraw | 3 |
| | 1341 | 09/20/2024 | Motion for Leave to Amend TO FILE SECOND AMENDED COUNTERCLAIMS AND CROSSCLAIMS | 269 |
| | 1340 | 09/20/2024 | Notice of Appeal | 7 |
| | 1339 | 09/16/2024 | Final Judgment | 4 |
| | 1338 | 09/16/2024 | Notice of Hearing | 3 |
| | 1337 | 09/13/2024 | Notice of Hearing | 2 |
| | 1336 | 09/12/2024 | Notice of Filing Answers to Interrogatories | 4 |
| | 1335 | 09/12/2024 | Notice of Filing | 5 |
| | 1334 | 09/11/2024 | Motion for Modification | 8 |
| | 1333 | 09/11/2024 | Motion for Default | 3 |
| | 1332 | 09/10/2024 | Response RESPONSE TO FVP'S EXPARTE MOTION ANDTHE COURT'S ORDER TO SHOW CAUSE | 96 |
| | 1331 | 09/09/2024 | Order to Withdraw As Counsel | 8 |
| | 1330 | 09/04/2024 | Order ORDER ON OBJECTION UNDER F. R. CIV. P. 1.351(C | 3 |
| | 1329 | 08/30/2024 | Order | 4 |
| | 1328 | 08/30/2024 | Notice of Hearing Wednesday, September 18, 2024 at 8:45 a.m | 3 |
| | 1327 | 08/30/2024 | Motion for Extension of Time | 3 |
| | 1326 | 08/30/2024 | Notice of Filing | 36 |
| | 1325 | 08/29/2024 | Acknowledgment 4D24-2209/ KH | 2 |
| | 1324 | 08/29/2024 | Transcript of Hearing NOTICE OF FILING TRANSCRIPT OF JULY 22,2024 HEARING ON PLAINTIFFS'MOTION FOR SUMMARY JUDGMENT AGAINST VANT[FF LLC | 36 |
| | 1323 | 08/29/2024 | Agreed Motion FOR A FURTHER EXTENSION OF TIME TO RESPOND TO PLAINTIFF'S SUPPLEMENTAL REOUEST FOR PRODUCTION | 3 |
| | 1322 | 08/29/2024 | Notice of Filing NOTICE OF REFILING EXHIBITS A THROUGH TTO FOURTH AMENDED COMPLAINT | 235 |
| | 1321 | 08/29/2024 | Notice of Filing | 271 |
| | 1320 | 08/29/2024 | Motion for Leave to Amend | 95 |
| | 1319 | 08/29/2024 | Notice of Filing | 139 |
| | 1318 | 08/29/2024 | Notice of Filing | 65 |
| | 1317 | 08/28/2024 | Order Denying Motion for Rehearing | 3 |
| | 1316 | 08/28/2024 | Order Granting Motion for Judgment ORDER GRANTING GRANER DEFENDANTS' MOTION FOR SUMMARYJUDGMENT AND DENYING PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT | 6 |
| | 1315 | 08/28/2024 | Amended Motion AMENDED MOTION FOR ENLARGEMENT OF TIME TO DISCLOSE EXPERT WITNESS(ES | 7 |
| | 1314 | 08/28/2024 | Response to Motion | 180 |
| | 1313 | 08/27/2024 | Response to Motion | 12 |
| | 1312 | 08/27/2024 | Notice of Hearing | 2 |
| | 1311 | 08/26/2024 | Notice of Appearance | 3 |
| | 1310 | 08/26/2024 | Motion for Continuance | 5 |
| | 1309 | 08/26/2024 | Order Denying Motion to Compel | 3 |
| | 1308 | 08/26/2024 | Order to Show Cause | 5 |
| | 1307 | 08/26/2024 | Order Compelling Discovery | 3 |
| | 1306 | 08/25/2024 | Ex Parte Motion FVP PARTIES URGENT EXPARTE MOTIONConfidential Court Filing - Fla. R. Gen. Prac. &amp; Jud. Admin. Rule 2.420 | 20 |
| | 1305 | 08/25/2024 | Motion to Make Court Records Confidential FVP PARTIES MOTION TO DETERMINE CONFIDENTIALITY OF COURT RECORDS | 2 |
| | 1304 | 08/25/2024 | Notice of Confidential Information Within Court Filing FVP PARTIES NOTICE OF CONFIDENTIAL INFORMATIONWITHIN COURT FILING | 2 |
| | 1303 | 08/23/2024 | Notice of Appeal | 12 |
| | 1302 | 08/23/2024 | Notice of Hearing | 2 |
| | 1301 | 08/22/2024 | Motion to Withdraw | 3 |
| | 1300 | 08/20/2024 | Notice of Hearing | 2 |
| | 1299 | 08/20/2024 | Agreed Order AGREED ORDER ON DEFENDANT S REQUEST FOR AN EXTENSION OF TIME TO RESPOND TO FRANKLIN S COMPLAINT Granted Within 20 Days August 16, 2024 | 4 |
| | 1298 | 08/19/2024 | Civil Hearing Held | |
| | 1297 | 08/19/2024 | Notice of Cancellation | 5 |
| | 1296 | 08/19/2024 | Notice of Hearing | 2 |
| | 1295 | 08/18/2024 | Response to Request for Production | 3 |
| | 1294 | 08/18/2024 | Notice of Withdrawal | 2 |
| | 1293 | 08/14/2024 | Motion for Extension of Time | 3 |
| | 1292 | 08/14/2024 | Certificate of Service | 2 |
| | 1291 | 08/12/2024 | Re-Notice of Hearing | 6 |
| | 1290 | 08/10/2024 | Motion for Rehearing | 50 |
| | 1289 | 08/09/2024 | Motion for Extension of Time | 2 |
| | 1288 | 08/09/2024 | Order Granting Motion to Withdraw | 3 |
| | 1287 | 08/09/2024 | Final Order of Dismissal | 4 |
| | 1286 | 08/09/2024 | Re-Notice of Taking Deposition | 2 |
| | 1285 | 08/08/2024 | Notice of Voluntary Dismissal W/Prejudice | 2 |
| | 1284 | 08/08/2024 | Notice of Cancellation | 6 |
| | 1283 | 08/07/2024 | Cross Notice of Taking Deposition CROSS-NOTICE OF TAKING THE REMOTEDEPOSITION OF RICHARD GRAY | 7 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1282 | 08/07/2024 | Re-Notice of Taking Deposition | 2 |
| | 1281 | 08/07/2024 | Notice of Hearing | 2 |
| | 1280 | 08/06/2024 | Cross Notice of Taking Deposition Scott Zankl August 9,2024 10:00 a.m | 8 |
| | 1279 | 08/06/2024 | Notice of Hearing | 3 |
| | 1278 | 08/01/2024 | Cross Notice of Taking Deposition SCOTT ZANKL | 2 |
| | 1277 | 07/31/2024 | Agreed Order AGREED ORDER ESTABLISHING DEADLINE FORJOSH LUBIN AND SPIN CAPITAL, LLCTO RESPOND TO FRANKLIN PLEADING | 3 |
| | 1276 | 07/31/2024 | Agreed Order AGREED ORDER ESTABLISHING DEADLINE FORHI BAR CAPITAL, LLC, YISROEL HERBST ANDMORDECHAI HERBST TO RESPOND TO FRANKLIN PLEADING | 4 |
| | 1275 | 07/31/2024 | Motion for Sanctions | 39 |
| | 1274 | 07/31/2024 | Notice of Hearing | 2 |
| | 1273 | 07/31/2024 | Notice of Hearing | 2 |
| | 1272 | 07/31/2024 | Notice of Cancellation | 2 |
| | 1271 | 07/30/2024 | Motion to Withdraw | 3 |
| | 1270 | 07/29/2024 | Notice of Hearing | 6 |
| | 1269 | 07/26/2024 | Final Judgment | 4 |
| | 1268 | 07/26/2024 | Notice of Cancellation | 2 |
| | 1267 | 07/25/2024 | Cross Notice of Taking Deposition AUGUST 6,2024 9:30 AM | 2 |
| | 1266 | 07/24/2024 | Cross Notice of Taking Deposition Scott Zankl | 7 |
| | 1265 | 07/24/2024 | Agreed Order AMENDING ORDER SETTING TRIAL | 4 |
| | 1264 | 07/24/2024 | Order Granting Motion for Judgment /PLTF | 6 |
| | 1263 | 07/24/2024 | Notice of Video Deposition | 2 |
| | 1262 | 07/19/2024 | Agreed Order | 4 |
| | 1261 | 07/19/2024 | Notice of Cancellation | 2 |
| | 1260 | 07/19/2024 | Notice of Cancellation | 2 |
| | 1259 | 07/18/2024 | Re-Notice DEPOSITION BY REMOTE VIDEO CONFERENCE OF SCOTT ZANKL | 2 |
| | 1258 | 07/18/2024 | Cross Notice of Taking Deposition | 2 |
| | 1257 | 07/18/2024 | Notice of Hearing | 6 |
| | 1256 | 07/17/2024 | Agreed Motion TO CONFIRM CANCELLATION OF SUMMARY JUDGMENT RESPONSE DEADLINE | 2 |
| | 1255 | 07/17/2024 | Notice of Cancellation | 2 |
| | 1254 | 07/17/2024 | Notice of Cancellation | 6 |
| | 1253 | 07/16/2024 | Agreed Order SECOND AGREED ORDER GRANTING THE FRANKLIN PARTIES' MOTION TO EXTEND TIME TO FILE RESPONSE TO HI BAR SUMMARY JUDGMENT MOTION | 4 |
| | 1252 | 07/16/2024 | Motion to Compel | 120 |
| | 1251 | 07/16/2024 | Motion to Compel AND OVERRULE OBJECTIONS BY PLAINTIFFS IN RESPONSE TO DEFENDANTS' FIRST REQUEST FOR PRODUCTION | 51 |
| | 1250 | 07/15/2024 | Notice NOTICE OF POSTPONEMENT OF TAKING DEPOSITION | 2 |
| | 1249 | 07/15/2024 | Motion for Extension of Time TO RESPOND TO PLAINTIFF'S SUPPLEMENTAL REQUEST FOR PRODUCTION | 3 |
| | 1248 | 07/15/2024 | Uniform Order Setting Pretrial Deadline Calendar Call on Wednesday, March 5,2025 at 8:45 a.m.Courtroom 17150 | 10 |
| | 1247 | 07/15/2024 | Notice of Video Deposition | 2 |
| | 1246 | 07/14/2024 | Notice of Filing Answers to Interrogatories | 22 |
| | 1245 | 07/14/2024 | Notice of Cancellation | 2 |
| | 1244 | 07/12/2024 | Motion to Compel FVP PARTIES AMENDED AND SUPERSEDINGMOTION TO COMPEL DISCOVERY AGAINST HI BAR CAPITAL LLCAND JOSH LUBIN BASED ON INTENTIONAL WITHHOLDING OF EVIDENCE | 26 |
| | 1243 | 07/12/2024 | Notice of Video Deposition | 2 |
| | 1242 | 07/12/2024 | Agreed Motion | 3 |
| | 1241 | 07/12/2024 | Notice of Video Deposition | 2 |
| | 1240 | 07/11/2024 | Motion for in Camera Inspection | 7 |
| | 1239 | 07/10/2024 | Response to Motion for Judgment Amended | 21 |
| | 1238 | 07/10/2024 | Response to Motion for Judgment and NOTICE OF ADOPTION | 16 |
| | 1237 | 07/10/2024 | Motion for Summary Judgment | 21 |
| | 1236 | 07/10/2024 | Notice of Taking Deposition | 2 |
| | 1235 | 07/09/2024 | Notice PLAINTIFFS THE FVP PARTIES SUPPLEMENTAL NOTICE REGARDINGDEFENDANT HI-BAR CAPITAL, LLC'S EXPERT INTERROGATORIES | 2 |
| | 1234 | 07/09/2024 | Reply THE FVP PARTIES REPLY TO VANTIFF'S OPPOSITION TO MOTION FORSUMMARY JUDGMENT | 5 |
| | 1233 | 07/08/2024 | Cross Notice of Taking Deposition July 11, 2024 at 9:30 a.m | 2 |
| | 1232 | 07/08/2024 | Motion for Extension of Time NOTICE OF JOINDER IN AGREED MOTION TO EXTEND TIME TO FILE RESPONSE TO HI BAR SUMMARY JUDGMENT MOTION AND MOTION FOR EXTENSION OF TIME TO FILE ADDITIONAL RESPONSIVE EVIDENCE | 4 |
| | 1231 | 07/08/2024 | Motion for Extension of Time DEFENDANT, SAVANNAH ROW DEVELOPMENT COMPANY, LLC S, MOTION FOR ENLARGEMENT OF TIME RESPOND TO PLAINTIFFS MOTION FOR SUMMARY JUDGMENT | 2 |
| | 1230 | 07/08/2024 | Response to Motion | 63 |
| | 1229 | 07/08/2024 | Notice of Filing | 145 |
| | 1228 | 07/08/2024 | Response to Motion | 111 |
| | 1227 | 07/07/2024 | Notice of Filing | 5 |
| | 1226 | 07/07/2024 | Notice of Service of Answers to Interrogatories | 21 |
| | 1225 | 07/05/2024 | Motion for Enlargement of Time SECOND MOTION FOR ENLARGEMENT OF TIME TO FILE EXPERT WITNESS DISCLOSURE | 7 |
| | 1224 | 07/04/2024 | Notice of Filing | 128 |
| | 1223 | 07/03/2024 | Notice of Video Deposition 7/22/24 AT 1:00 PM VIA ZOOM | 6 |
| | 1222 | 07/03/2024 | Notice of Video Deposition 7/17/24 | 6 |
| | 1221 | 07/03/2024 | Notice of Video Deposition 7/17/24 AT 9:30 AM VIA ZOOM | 7 |
| | 1220 | 07/03/2024 | Notice of Video Deposition 7/11/24 AT 9:30 AM VIA ZOOM | 8 |
| | 1219 | 07/03/2024 | Motion for Extension of Time TO FILE RESPONSETO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT | 4 |
| | 1218 | 07/03/2024 | Notice | 5 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 1217 | 07/03/2024 | Reply IN SUPPORT OFMOTION TO DISMISS FVP'S THIRD AMENDED COMPLAINT | 10 |
| | 1216 | 07/03/2024 | Motion to Compel DISCOVERY | 20 |
| | 1215 | 07/03/2024 | Notice NOTICE OF CHANGE OF LAW FIRMAND AMENDED E-MAIL DESIGNATIONS | 5 |
| | 1214 | 07/03/2024 | Order Extending Time THE FRANKLIN PARTIES /GRANTED | 4 |
| | 1213 | 07/03/2024 | Notice of Cancellation | 2 |
| | 1212 | 07/03/2024 | Notice of Withdrawal | 2 |
| | 1211 | 07/02/2024 | Motion for Extension of Time | 3 |
| | 1210 | 07/02/2024 | Notice of Filing | 172 |
| | 1209 | 07/02/2024 | Affidavit in Opposition | 52 |
| | 1208 | 07/01/2024 | Motion for Extension of Time | 3 |
| | 1207 | 07/01/2024 | Cross Notice of Taking Deposition OF SCOTT ZANKL | 2 |
| | 1206 | 07/01/2024 | Notice of Filing | 665 |
| | 1205 | 07/01/2024 | Notice of Filing | 310 |
| | 1204 | 07/01/2024 | Notice of Filing | 369 |
| | 1203 | 07/01/2024 | Notice of Filing | 898 |
| | 1202 | 07/01/2024 | Notice of Filing | 974 |
| | 1201 | 07/01/2024 | Notice of Filing | 274 |
| | 1200 | 06/30/2024 | Cross Notice of Taking Deposition SCOTT ZANKL | 2 |
| | 1199 | 06/30/2024 | Notice of Filing | 72 |
| | 1198 | 06/30/2024 | Notice of Filing | 88 |
| | 1197 | 06/30/2024 | Notice of Filing | 90 |
| | 1196 | 06/30/2024 | Notice of Filing | 141 |
| | 1195 | 06/30/2024 | Notice of Filing | 164 |
| | 1194 | 06/30/2024 | Notice of Filing | 164 |
| | 1193 | 06/30/2024 | Notice of Filing | 241 |
| | 1192 | 06/30/2024 | Notice of Filing | 124 |
| | 1191 | 06/30/2024 | Notice of Filing | 79 |
| | 1190 | 06/30/2024 | Notice of Filing | 103 |
| | 1189 | 06/30/2024 | Notice of Filing | 814 |
| | 1188 | 06/30/2024 | Notice of Filing | 58 |
| | 1187 | 06/30/2024 | Notice of Filing | 95 |
| | 1186 | 06/30/2024 | Notice of Filing | 81 |
| | 1185 | 06/30/2024 | Notice of Filing | 114 |
| | 1184 | 06/30/2024 | Notice of Filing | 876 |
| | 1183 | 06/30/2024 | Notice of Filing | 241 |
| | 1182 | 06/30/2024 | Notice of Filing | 639 |
| | 1181 | 06/30/2024 | Notice of Filing | 12 |
| | 1180 | 06/29/2024 | Affidavit | 15 |
| | 1179 | 06/29/2024 | Re-Notice of Taking Deposition | 2 |
| | 1178 | 06/29/2024 | Re-Notice of Taking Deposition | 2 |
| | 1177 | 06/29/2024 | Notice of Filing | 4 |
| | 1176 | 06/29/2024 | Affidavit in Opposition | 46 |
| | 1175 | 06/29/2024 | Notice of Prod of Documents | 2 |
| | 1174 | 06/28/2024 | Response to Request to Produce | 23 |
| | 1173 | 06/28/2024 | Notice of Filing | 8 |
| | 1172 | 06/27/2024 | Affidavit | 26 |
| | 1171 | 06/27/2024 | Response DEFENDANTS, LISA FARACHE'S, AND 1001 CLINT MOORE, LLC'S RESPONSEAND OBJECTION TO PLAINTIFFS' REQUEST TO TAKE JUDICIAL NOTICE | 9 |
| | 1170 | 06/27/2024 | Motion to Enforce SETTLEMENT OR AUCTION/SELL VEHICLE | 12 |
| | 1169 | 06/27/2024 | Notice of Withdrawal | 1 |
| | 1168 | 06/27/2024 | Response to Motion | 106 |
| | 1167 | 06/26/2024 | Answer to Counterclaim | 3 |
| | 1166 | 06/26/2024 | Response to Motion | 7 |
| | 1165 | 06/26/2024 | Notice of Prod of Documents | 2 |
| | 1164 | 06/26/2024 | Response to Request for Admissions | 4 |
| | 1163 | 06/24/2024 | Notice of Hearing | 2 |
| | 1162 | 06/24/2024 | Notice of Filing | 701 |
| | 1161 | 06/24/2024 | Notice of Filing | 99 |
| | 1160 | 06/23/2024 | Notice of Filing | 701 |
| | 1159 | 06/23/2024 | Notice of Filing | 99 |
| | 1158 | 06/23/2024 | Response to Motion to Dismiss | 51 |
| | 1157 | 06/23/2024 | Notice of Hearing | 2 |
| | 1156 | 06/23/2024 | Notice of Filing | 608 |
| | 1155 | 06/23/2024 | Notice of Filing | 482 |
| | 1154 | 06/23/2024 | Notice of Hearing | 6 |
| | 1153 | 06/21/2024 | Order Denying Motion to Dismiss | 5 |
| | 1152 | 06/21/2024 | Motion for Leave to File PLAINTIFFS FVP OPPORTUNITY FUND III, LP, FVP INVESTMENTS, LLC ANDFVP SERVICING LLC'S MOTION FOR LEAVE TO FILE, OUT OF TIME, MOTIONFOR LEAVE TO AMEND THIRD AMENDED COMPLAINT TO ADD CLAIMS FORPUNITIVE DAMAGES AGAINST | 107 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | | | MOSHE FARACHE AND LISA FARACHE | |
| | 1151 | 06/21/2024 | Motion for Leave to Amend PLAINTIFFS FVP OPPORTUNITY FUND III, LP,FVP INVESTMENTS, LLC AND FVP SERVICING LLC'SMOTION FOR LEAVE TO AMEND THIRD AMENDED COMPLAINT TOADD CLAIMS FOR PUNITIVE DAMAGES AGAINST DEFENDANTS HI BARCAPITAL, LLC, YISROEL HERBST AND AVRUMI LUBIN A/K/A JOSH LUBIN | 661 |
| | 1150 | 06/21/2024 | Motion for Leave to Amend SECOND AMENDED COUNTERCLAIMS AND CROSSCLAIMS | 314 |
| | 1149 | 06/21/2024 | Notice of Hearing | 2 |
| | 1148 | 06/21/2024 | Notice of Hearing | 2 |
| | 1147 | 06/21/2024 | Notice of Filing | 41 |
| | 1146 | 06/21/2024 | Opposition | 8 |
| | 1145 | 06/20/2024 | Notice of Filing THE DECLARATION OF LISA FARACHE | 11 |
| | 1144 | 06/20/2024 | Motion for Summary Final Judgment | 24 |
| | 1143 | 06/20/2024 | Objection | 3 |
| | 1142 | 06/20/2024 | Notice of Filing | 22 |
| | 1141 | 06/20/2024 | Re-Notice of Taking Deposition | 5 |
| | 1140 | 06/20/2024 | Re-Notice of Taking Deposition | 5 |
| | 1139 | 06/20/2024 | Notice of Taking Deposition | 2 |
| | 1138 | 06/20/2024 | Response to Motion | 50 |
| | 1137 | 06/20/2024 | Response to Request for Admissions | 4 |
| | 1136 | 06/20/2024 | Response to Request for Production | 11 |
| | 1135 | 06/20/2024 | Notice of Service | 2 |
| | 1134 | 06/20/2024 | Response to Request for Production | 6 |
| | 1133 | 06/19/2024 | Notice OF ADOPTING | 1 |
| | 1132 | 06/19/2024 | Notice of Filing AND SERVICE OF EXHIBITS TO MOTION FOR SUMMARY JUDGMENT | 210 |
| | 1131 | 06/19/2024 | Motion for Summary Judgment AGAINST PLAINTIFF | 22 |
| | 1130 | 06/19/2024 | Response THE FRANKLIN PARTIES' JOINDER TO THE RESPONSETO AVRUMI"JOSH" LUBIN'S LATEST MOTION FOR PROTECTIVEORDER AND MOTION TO STRIKE PLEADINGS | 2 |
| | 1129 | 06/19/2024 | Notice of Service of Expert Interrogatories | 6 |
| | 1128 | 06/18/2024 | Cross Notice of Taking Deposition CORRECTED CROSS-NOTICE OF TAKING CONTINUED REMOTE VIDEOTAPEDDEPOSITION OF SCOTT ZANKL | 7 |
| | 1127 | 06/18/2024 | Cross Notice of Taking Deposition CROSS-NOTICE OF CONTINUED VIDEOTAPED DEPOSITION BYREMOTE AUDIO-VIDEO CONFERENCE OF SCOTT ZANKL | 2 |
| | 1126 | 06/18/2024 | Cross Notice of Taking Deposition Scott Zankl | 7 |
| | 1125 | 06/18/2024 | Notice CROSS-NOTICE OF RULE 2004 EXAMINATION OFKARMA OF PALM BEACH, INC | 2 |
| | 1124 | 06/18/2024 | Notice of Filing | 578 |
| | 1123 | 06/17/2024 | Motion to Dismiss | 11 |
| | 1122 | 06/17/2024 | Amended Crossclaim FIRST AMENDED COUNTERCLAIMSAND CROSSCLAIMS OF FRANKLIN CAPITAL FUNDING, LLCAND FRANKLIN CAPITAL GROUP, LLCTO HI BAR CAPITAL. LLC PLEADING | 270 |
| | 1121 | 06/17/2024 | Amended Answer & Affirmative Defenses DEFENDANT, SAVANNAH ROW DEVELOPMENT COMPANY, LLC'S,ANSWER AND AFFIRMATIVE DEFENSES TO FVP'STHIRD AMENDED COMPLAINT | 6 |
| | 1120 | 06/17/2024 | Motion for Extension of Time | 3 |
| | 1119 | 06/17/2024 | Notice of Filing | 578 |
| | 1118 | 06/17/2024 | Response to Request for Production | 6 |
| | 1117 | 06/17/2024 | Request to Produce | 8 |
| | 1116 | 06/16/2024 | Cross Notice of Taking Deposition CROSS-NOTICE OF TAKING REMOTE VIDEOTAPEDDEPOSITION OF SCOTT ZANKL | 7 |
| | 1115 | 06/14/2024 | Order Denying Motion for Continuance | 4 |
| | 1114 | 06/14/2024 | Motion to Strike | 41 |
| | 1113 | 06/14/2024 | Notice of Hearing | 2 |
| | 1112 | 06/14/2024 | Notice of Filing | 148 |
| | 1111 | 06/14/2024 | Motion for Summary Judgment | 14 |
| | 1110 | 06/14/2024 | Notice of Cancellation | 2 |
| | 1109 | 06/14/2024 | Notice of Hearing | 2 |
| | 1108 | 06/14/2024 | Notice of Hearing | 2 |
| | 1107 | 06/14/2024 | Notice of Hearing | 2 |
| | 1106 | 06/14/2024 | Notice of Hearing | 2 |
| | 1105 | 06/14/2024 | Notice of Hearing | 3 |
| | 1104 | 06/14/2024 | Notice of Cancellation | 2 |
| | 1103 | 06/13/2024 | Mandate Affirmed | 4 |
| | 1102 | 06/13/2024 | Motion for Protective Order | 4 |
| | 1101 | 06/13/2024 | Motion for Summary Judgment | 171 |
| | 1100 | 06/12/2024 | Voluntary Dismissal With Prejudice | 2 |
| | 1099 | 06/12/2024 | Notice of Video Deposition | 7 |
| | 1098 | 06/12/2024 | Notice of Unavailability | 2 |
| | 1097 | 06/11/2024 | Cross Notice of Taking Deposition Scott Zankl June 18,2024 at 10:00 a.m. ZOOM | 2 |
| | 1096 | 06/11/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING VIDEOTAPED DEPOSITIONBY REMOTE CONFERENCE | 2 |
| | 1095 | 06/11/2024 | Cross Notice of Taking Deposition DEFENDANTS' CROSS NOTICE OF VIDEOTAPED DEPOSITION OF CORPORATEREPRESENTATIVE | 4 |
| | 1094 | 06/11/2024 | Cross Notice of Taking Deposition DEFENDANTS' CROSS NOTICE OF VIDEOTAPED DEPOSITION OF LISAFARACHE WEDNESDAY JUNE 15 2024 @ 10AM | 2 |
| | 1093 | 06/11/2024 | Cross Notice of Taking Deposition Scott Zankl | 2 |
| | 1092 | 06/11/2024 | Objection TO PLAINTIFFS RE-NOTICE OF TAKING VIDEOTAPED DEPOSITION DUCES TECUM | 77 |
| | 1091 | 06/10/2024 | Cross Notice of Taking Deposition OF LISA FARACHE | 5 |
| | 1090 | 06/10/2024 | Joint Motion to Continue | 4 |
| | 1089 | 06/10/2024 | Stipulation & Order Approving Settlement | 5 |
| | 1088 | 06/10/2024 | Request for Production | 5 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 1087 | 06/10/2024 | Notice of Taking Deposition | 3 |
| | 1086 | 06/10/2024 | Notice of Unavailability | 1 |
| | 1085 | 06/10/2024 | Response to Motion | 4 |
| | 1084 | 06/10/2024 | Consent | 2 |
| | 1083 | 06/10/2024 | Notice of Hearing | 3 |
| | 1082 | 06/08/2024 | Motion for Summary Judgment | 488 |
| | 1081 | 06/07/2024 | Motion for Enlargement of Time TO FILE EXPERT WITNESS DISCLOSURE | 6 |
| | 1080 | 06/07/2024 | Motion for Extension of Time LISA FARACHE AND 1001 CCLINT MOORE'S MOTION FOR ENLARGEMENT OFTIME TO FILE EXPERT WITNESS DISCLOSURE | 7 |
| | 1079 | 06/07/2024 | Motion for Extension of Time DEFENDANT MOSHE FARACHE S MOTION FOR ENLARGEMENT OF TIME TO FILE EXPERT WITNESS DISCLOSURE | 2 |
| | 1078 | 06/07/2024 | Expert Interrogatories | 8 |
| | 1077 | 06/07/2024 | Motion for Summary Judgment | 142 |
| | 1076 | 06/07/2024 | Motion for Summary Judgment | 142 |
| | 1075 | 06/07/2024 | Disclosure of Expert Witness | 20 |
| | 1074 | 06/07/2024 | Disclosure of Expert Witness | 7 |
| | 1073 | 06/07/2024 | Joint Stipulation | 3 |
| | 1072 | 06/06/2024 | Cross Notice of Taking Deposition | 3 |
| | 1071 | 06/06/2024 | Cross Notice of Taking Deposition of Scott Zankl | 2 |
| | 1070 | 06/06/2024 | Order ORDER GRANTING MOTION FOR LEAVE TO FILEFIRST AMENDED COUNTERCLAIMS AND CROSSCLAIMS | 4 |
| | 1069 | 06/06/2024 | Voluntary Dismissal With Prejudice | 2 |
| | 1068 | 06/06/2024 | Notice of Hearing | 2 |
| | 1067 | 06/06/2024 | Notice of Unavailability | 2 |
| | 1066 | 06/05/2024 | Motion to Dismiss 2nd Amended Complaint | 7 |
| | 1065 | 06/05/2024 | Answer to Crossclaim | 21 |
| | 1064 | 06/05/2024 | Notice of Filing | 908 |
| | 1063 | 06/05/2024 | Motion for Summary Judgment | 43 |
| | 1062 | 06/05/2024 | Notice of Taking Deposition | 2 |
| | 1061 | 06/05/2024 | Response to Motion | 16 |
| | 1060 | 06/04/2024 | Answer to Affirmative Defenses MILLCO ATWATER LLC'S | 3 |
| | 1059 | 06/04/2024 | Motion for Default | 4 |
| | 1058 | 06/04/2024 | Motion for Default | 4 |
| | 1057 | 06/04/2024 | Notice of Hearing | 2 |
| | 1056 | 06/04/2024 | Notice of Hearing | 3 |
| | 1055 | 06/03/2024 | Motion for Continuance | 3 |
| | 1054 | 06/03/2024 | Answer & Affirmative Defenses TO THIRD AMENDED COMPLAINTPRELIMINARY STATEMENT | 15 |
| | 1053 | 06/03/2024 | Order ON INTERVENING PLAINTIFF'S STIPULATION OF DISMISSAL OF MILLCO-ATWATER. LLC FROM INTERVENTION COMPLAINT | 5 |
| | 1052 | 05/31/2024 | Objection Pursuant to Rule 1.351 TO NON-PARTY SUBPOENA | 2 |
| | 1051 | 05/31/2024 | Request to Produce SECOND TO FVP PARTIES | 8 |
| | 1050 | 05/31/2024 | Request to Produce FIRST TO SCOTT ZANKL | 8 |
| | 1049 | 05/31/2024 | Request to Produce OF DOCUMENTSTO JOSH LUBIN | 10 |
| | 1048 | 05/31/2024 | Request to Produce SECOND REQUEST FOR PRODUCTION OF DOCUMENTSTO HI BAR CAPITAL. LLC | 10 |
| | 1047 | 05/31/2024 | Request to Produce OF DOCUMENTS TO SPIN CAPITAL. LLC | 10 |
| | 1046 | 05/31/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 8 |
| | 1045 | 05/31/2024 | Supplemental Request to Produce | 8 |
| | 1044 | 05/31/2024 | Notice of Service of Interrogs | 3 |
| | 1043 | 05/31/2024 | Notice of Service of Interrogs | 3 |
| | 1042 | 05/31/2024 | Request for Admissions | 11 |
| | 1041 | 05/31/2024 | Request for Admissions | 11 |
| | 1040 | 05/31/2024 | Request for Production | 15 |
| | 1039 | 05/31/2024 | Notice of Taking Deposition | 2 |
| | 1038 | 05/31/2024 | Notice of Taking Deposition | 2 |
| | 1037 | 05/31/2024 | Notice of Taking Deposition Duces Tecum | 5 |
| | 1036 | 05/31/2024 | Notice of Taking Deposition Duces Tecum | 5 |
| | 1035 | 05/31/2024 | Notice of Taking Deposition Duces Tecum | 5 |
| | 1034 | 05/31/2024 | Notice of Taking Deposition Duces Tecum | 5 |
| | 1033 | 05/31/2024 | Notice of Taking Deposition Duces Tecum | 5 |
| | 1032 | 05/30/2024 | Stipulation for Dismissal | 2 |
| | 1031 | 05/29/2024 | Cross Notice of Taking Deposition June 25, 2024 at 10:00am | 2 |
| | 1030 | 05/29/2024 | Cross Notice of Taking Deposition June 7, 2024 at 10:00 a.m., via Zoom | 2 |
| | 1029 | 05/29/2024 | Cross Notice of Taking Deposition June 5, 2024 at 10:00 a.m., via Zoom | 2 |
| | 1028 | 05/29/2024 | Request for Production | 24 |
| | 1027 | 05/29/2024 | Request for Production | 25 |
| | 1026 | 05/29/2024 | Request for Production | 25 |
| | 1025 | 05/29/2024 | Request for Production | 26 |
| | 1024 | 05/28/2024 | Summons Returned Served served/may 24th, 2024 | 3 |
| | 1023 | 05/28/2024 | Notice of Withdrawal | 1 |
| | 1022 | 05/28/2024 | Request for Copies | 7 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 1021 | 05/28/2024 | Request for Copies | 6 |
| | 1020 | 05/24/2024 | Summons Returned Served served/May 23rd, 2024 | 1 |
| | 1019 | 05/24/2024 | Motion for Leave to Amend MOTION FOR LEAVE TO FILEFIRST AMENDED COUNTERCLAIMS AND CROSSCLAIMS | 276 |
| | 1018 | 05/24/2024 | Agreed Order | 4 |
| | 1017 | 05/24/2024 | Notice of Appearance | 2 |
| | 1016 | 05/24/2024 | Interrogatories & Notice of Service | 7 |
| | 1015 | 05/24/2024 | Notice of Hearing | 2 |
| | 1014 | 05/23/2024 | Opinion | 1 |
| | 1013 | 05/23/2024 | Motion to Correct Scriveners Error | 2 |
| | 1012 | 05/23/2024 | eSummons Issuance - On Amended Spin Capital LLC-ON THIRD PARTY COMPLAINT | 3 |
| | 1011 | 05/23/2024 | Request for Admissions | 7 |
| | 1010 | 05/23/2024 | eSummons Issuance - On Amended third amended complaint | 3 |
| | 1009 | 05/23/2024 | eSummons Issuance - On Amended third amended - YISROEL HERBST | 2 |
| | 1008 | 05/23/2024 | Notice of Filing NOTICE OF REFILING EXHIBITS II THROUGH JJ, ANDFILING EXHIBITS KK THROUGH NN,TO THIRD AMENDED COMPLAINT | 65 |
| | 1007 | 05/23/2024 | Notice of Filing NOTICE OF REFILING EXHIBITS U THROUGH HHTO THIRD AMENDED COMPLAINT | 235 |
| | 1006 | 05/23/2024 | Notice of Filing NOTICE OF REFILING EXHIBITS A THROUGH TO THIRD AMENDED COMPLAINT | 271 |
| | 1005 | 05/23/2024 | Third Amended Complaint | 94 |
| | 1004 | 05/22/2024 | Cross Notice of Taking Deposition | 2 |
| | 1003 | 05/22/2024 | Cross Notice of Taking Deposition DEPO OF WILL BAKER JUNE 25,2024 10:00 AM | 7 |
| | 1002 | 05/22/2024 | Order GRANTING MOTION FOR LEAVE TO AMEND | 4 |
| | 1001 | 05/22/2024 | Notice of Video Deposition | 7 |
| | 1000 | 05/22/2024 | Notice of Video Deposition | 7 |
| | 999 | 05/22/2024 | Notice of Video Deposition | 7 |
| | 998 | 05/21/2024 | Cross Notice of Taking Deposition of Will Baker | 2 |
| | 997 | 05/20/2024 | Request for Production | 9 |
| | 996 | 05/20/2024 | Notice of Taking Deposition | 2 |
| | 995 | 05/19/2024 | Request for Production of Documents | 7 |
| | 994 | 05/19/2024 | Notice of Filing | 116 |
| | 993 | 05/17/2024 | Cross Notice of Taking Deposition Scott Zankl Kristen Zankl | 7 |
| | 992 | 05/17/2024 | Cross Notice of Taking Deposition Avrumi (Josh) Lubin | 2 |
| | 991 | 05/17/2024 | Cross Notice of Taking Deposition Scott Zankl | 2 |
| | 990 | 05/17/2024 | Cross Notice of Taking Deposition Yisroel Herbst | 2 |
| | 989 | 05/16/2024 | Request to Produce | 8 |
| | 988 | 05/15/2024 | Order AGREED ORDER RESCHEDULING DEPOSITION AND EXTENDING DEADLINE INORDER SETTING TRIAL DATE | 4 |
| | 987 | 05/15/2024 | Notice of Video Deposition | 2 |
| | 986 | 05/15/2024 | Notice of Video Deposition | 5 |
| | 985 | 05/13/2024 | Answer & Affirmative Defenses THE FVP PARTIES ANSWER and AFFRIRMATIVE DEFENSESTO FRANKLIN CAPITAL'S COUNTER / CROSS CLAIM | 17 |
| | 984 | 05/13/2024 | Request for Copies | 2 |
| | 983 | 05/13/2024 | Cross Notice of Taking Deposition Scott Zankl | 3 |
| | 982 | 05/13/2024 | Answer to Counterclaim | 3 |
| | 981 | 05/13/2024 | Agreed Order | 3 |
| | 980 | 05/13/2024 | Request for Copies | 1 |
| | 979 | 05/12/2024 | Motion for Protective Order AND FOR ATTORNEY'S FEES | 4 |
| | 978 | 05/12/2024 | Notice of Intent | 20 |
| | 977 | 05/12/2024 | Supplemental Request to Produce | 8 |
| | 976 | 05/12/2024 | Supplemental Request to Produce | 8 |
| | 975 | 05/11/2024 | Notice of Hearing | 2 |
| | 974 | 05/11/2024 | Notice of Hearing | 2 |
| | 973 | 05/10/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 6 |
| | 972 | 05/10/2024 | Notice of Filing EXHIBITS II THROUGH JJ, AND FILING EXHIBITS KK THROUGH NN | 65 |
| | 971 | 05/10/2024 | Notice of Filing EXHIBITS U THROUGH HH | 235 |
| | 970 | 05/10/2024 | Notice of Filing EXHIBITS A THROUGH T | 271 |
| | 969 | 05/10/2024 | Motion for Leave to Amend | 99 |
| | 968 | 05/10/2024 | Notice of Video Deposition | 2 |
| | 967 | 05/10/2024 | Notice of Video Deposition | 2 |
| | 966 | 05/10/2024 | Response to Request to Produce | 10 |
| | 965 | 05/09/2024 | Agreed Order AGREED ORDER GRANTING DEFENDANT AVUMRI (JOSH) LUBIN'S UNOPPOSEDMOTION FOR ENLARGEMENT OF TIME TO RESPOND TO THE FRANKLIN PARTIESCOUNTERCLAIM | 3 |
| | 964 | 05/09/2024 | Order Denying Motion Motion to Sever | 3 |
| | 963 | 05/09/2024 | Notice of Video Deposition | 3 |
| | 962 | 05/08/2024 | Notice of Opposition | 3 |
| | 961 | 05/08/2024 | Motion for Enlargement of Time DEFENDANT AVRUMI (JOSH) LUBIN'SUNOPPOSED MOTION FOR ENLARGEMENT OF TIMETO RESPOND TO FRANKLIN PARTIES COUNTERCLAIM | 3 |
| | 960 | 05/08/2024 | Request for Copies | 2 |
| | 959 | 05/08/2024 | Request for Copies (Pursuant to Rule 1.351) | 2 |
| | 958 | 05/08/2024 | Request for Copies | 2 |
| | 957 | 05/07/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 6 |
| | 956 | 05/06/2024 | Motion for Default Jgmt | 4 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 955 | 05/06/2024 | Motion for Extension of Time DEFENDANT, SAVANNAH ROW DEVELOPMENT COMPANY, LLC'S,MOTION FOR ENLARGEMENT OF TIME RESPOND TO FVP'S SECONDAMENDED COMPLAINT AND INTERFACE'S COMPLAINT IN INTERVENTION | 3 |
| | 954 | 05/03/2024 | Notice of Hearing | 2 |
| | 953 | 05/02/2024 | eSummons Issuance - On Counter-Claim To Defendant: SPIN CAPITAL, LLC | 2 |
| | 952 | 05/02/2024 | eSummons Issuance - On Counter-Claim To Defendant: YISROEL HERBST | 2 |
| | 951 | 05/02/2024 | eSummons Issuance - On Counter-Claim To Defendant: MORDECHAI DOV BERHERBST a/k/a MORDI HERBST | 3 |
| | 950 | 05/02/2024 | Notice of Hearing | 2 |
| | 949 | 05/01/2024 | Order ORDER ON SCHEDULING SUMMARY JUDGMENT HEARINGS | 3 |
| | 948 | 05/01/2024 | Notice of Video Deposition | 2 |
| | 947 | 04/30/2024 | Answer & Affirmative Defenses | 173 |
| | 946 | 04/30/2024 | Motion for Summary Judgment | 169 |
| | 945 | 04/30/2024 | Answer Affirmative Defenses & Crossclaim | 262 |
| | 944 | 04/29/2024 | Request for Copies | 2 |
| | 943 | 04/29/2024 | Request for Copies | 2 |
| | 942 | 04/29/2024 | Request for Copies (Pursuant to Rule 1.351) | 2 |
| | 941 | 04/28/2024 | Answer to Affirmative Defenses | 4 |
| | 940 | 04/25/2024 | Motion for Partial Summary Judgment Intervening Plaintiff, Interface Properties, LLC | 31 |
| | 939 | 04/25/2024 | Order Granting Motion to Withdraw | 4 |
| | 938 | 04/25/2024 | Notice of Mediation | 2 |
| | 937 | 04/25/2024 | Notice of Hearing | 3 |
| | 936 | 04/24/2024 | Notice of Hearing MAY 2,2024 | 5 |
| | 935 | 04/24/2024 | Order Denying Motion ORDER DENYING PLAINTIFFS. THE FVP PARTIES' MOTION TO DISMISSINTERFACE PROPERTIES, LLC'S INTERVENTION COMPLAINT | 5 |
| | 934 | 04/24/2024 | Response to Motion | 9 |
| | 933 | 04/24/2024 | Notice of Filing | 21 |
| | 932 | 04/24/2024 | Re-Notice of Taking Deposition | 9 |
| | 931 | 04/23/2024 | Answer Affirmative Defenses & Counterclaim | 262 |
| | 930 | 04/23/2024 | Motion for Continuance | 3 |
| | 929 | 04/23/2024 | Response to Motion | 8 |
| | 928 | 04/22/2024 | Motion for Extension of Time DEFENDNAT MOSHE FARACHE S MOITON FOR EXTENTION OF TIME | 2 |
| | 927 | 04/22/2024 | Response to Request for Production | 24 |
| | 926 | 04/22/2024 | Notice of Prod of Documents | 2 |
| | 925 | 04/22/2024 | Response to Request for Production | 4 |
| | 924 | 04/22/2024 | Response to Request for Production | 9 |
| | 923 | 04/22/2024 | Notice of Hearing | 3 |
| | 922 | 04/22/2024 | Response to Request for Production | 11 |
| | 921 | 04/20/2024 | Notice of Video Deposition | 6 |
| | 920 | 04/19/2024 | Motion to Sever JOINT UNOPPOSED MOTION TO SEVER COUNTS 29 AND 30 | 9 |
| | 919 | 04/19/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 21 |
| | 918 | 04/19/2024 | Motion to Sever | 21 |
| | 917 | 04/19/2024 | Motion to Strike | 3 |
| | 916 | 04/19/2024 | Notice of Appearance | 2 |
| | 915 | 04/19/2024 | Order ORDER ON PLAINTIFFS' MOTION TO COMPEL PRODUCTION RESPONSIVE TOTHEIR SECOND AND THIRD REQUESTS FOR PRODUCTION TO DEFENDANT HI BARCAPITAL LLC | 3 |
| | 914 | 04/19/2024 | Notice of Hearing | 7 |
| | 913 | 04/18/2024 | Calendar Call-Order Resetting Trial Monday, August 12, 2024 at 9:00 a.m (Amended) | 7 |
| | 912 | 04/18/2024 | Order PLACING CASE ON READY FOR TRIAL STATUS | 2 |
| | 911 | 04/18/2024 | Notice of Hearing | 2 |
| | 910 | 04/18/2024 | Notice of Filing | 215 |
| | 909 | 04/18/2024 | Affidavit in Opposition | 21 |
| | 908 | 04/18/2024 | Motion for Summary Judgment | 21 |
| | 907 | 04/17/2024 | Notice of Unavailability | 2 |
| | 906 | 04/16/2024 | Order Setting SPECIAL SET TRIAL DATE AND PRE-TRIAL INSTRUCTIONS AND CALENDAR CALL 8/16/2024 | 7 |
| | 905 | 04/16/2024 | Order Granting Motion AGREED ORDER GRANTING AMENDED VERIFIED MOTION OF OLIVER GRIFFIN FOR ADMISSION TO APPEAR PRO HAC VICE | 3 |
| | 904 | 04/16/2024 | Request for Copies | 1 |
| | 903 | 04/15/2024 | Answer to Plaintiff's 2nd Amended Complaint | 77 |
| | 902 | 04/15/2024 | Answer & Affirmative Defenses ANSWER AND AFFIRMATIVE DEFENSES OF KURKIN FOREHANDBRANDES LLP AND MARK BRANDES TO AMENDED COMPLAINT.DEMAND FOR TRIAL BY JURY | 34 |
| | 901 | 04/15/2024 | Motion for Enlargement of Time DEFENDANT JOSH (AVRUMI) LUBIN | 3 |
| | 900 | 04/15/2024 | Motion for Extension of Time OR. ALTERNATELY TO EXTEND. PRETRIAL DEADLINES | 3 |
| | 899 | 04/15/2024 | Notice of Withdrawal | 2 |
| | 898 | 04/15/2024 | Response to Request for Production | 7 |
| | 897 | 04/12/2024 | Order Granting ORDER GRANTING DEFENDANT AVRUMI (JOSH) LUBIN S MOTION FOR PROTECTIVE ORDER REGARDING HIS APRIL 11, 2024, DEPOSITION | 3 |
| | 896 | 04/12/2024 | Response to Request for Production | 50 |
| | 895 | 04/12/2024 | Response to Request for Production | 44 |
| | 894 | 04/11/2024 | Notice of Hearing | 2 |
| | 893 | 04/11/2024 | Request for Copies (Pursuant to Rule 1.351) | 2 |
| | 892 | 04/10/2024 | Response to Motion to Compel HI BAR CAPITAL, LLC'S RESPONSE TO PLAINTIFFS' MOTION TO COMPEL | 39 |
| | 891 | 04/10/2024 | Answer to Complaint KARMA DEFENDANTS' ANSWER TO HI BAR'S VERIFIED COMPLAINT,COUNTERCLAIM, AND THIRD-PARTY COMPLAINT | 2 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 890 | 04/10/2024 | Response to Motion RESPONSE IN OPPOSITION AND OBJECTIONS TO OLIVER GRIFFIN, IV'SAMENDED VERIFIED MOTION FOR ADMISSION TO APPEAR PRO HAC VICEPURSUANT TO FLA. R. GEN. PRAC. &amp; JUD. ADM. 2.510 | 5 |
| | 889 | 04/10/2024 | Motion to Compel Production MOTION TO COMPEL COMPLIANCE WITH PLAINTIFFS'SECOND REQUEST FOR PRODUCTION TO AVRUMI LUBIN A/K/A JOSH LUBIN | 9 |
| | 888 | 04/10/2024 | Request to Produce | 4 |
| | 887 | 04/10/2024 | Request to Produce | 4 |
| | 886 | 04/10/2024 | Request to Produce | 4 |
| | 885 | 04/10/2024 | Request to Produce | 4 |
| | 884 | 04/10/2024 | Re-Notice of Taking Deposition | 7 |
| | 883 | 04/09/2024 | Motion to Appear Pro Hac Vice AMENDED | 5 |
| | 882 | 04/09/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 10 |
| | 881 | 04/09/2024 | Request for Copies (Pursuant to Rule 1.351) | 2 |
| | 880 | 04/08/2024 | Notice of Hearing | 4 |
| | 879 | 04/08/2024 | Notice of Hearing | 2 |
| | 878 | 04/08/2024 | Request for Production | 5 |
| | 877 | 04/08/2024 | Notice of Hearing | 2 |
| | 876 | 04/08/2024 | Notice of Filing | 7 |
| | 875 | 04/06/2024 | Response to Motion | 4 |
| | 874 | 04/06/2024 | Response to Motion | 4 |
| | 873 | 04/05/2024 | Motion for Protective Order DEFENDANT LUBIN'S MOTION FOR PROTECTIVEORDER REGARDING HIS APRIL 11, 2024, DEPOSITION | 4 |
| | 872 | 04/05/2024 | Notice of Hearing | 3 |
| | 871 | 04/05/2024 | Objection to Non-Party Production | 12 |
| | 870 | 04/04/2024 | Answer to Affirmative Defenses | 3 |
| | 869 | 04/04/2024 | Motion for Partial Summary Judgment | 16 |
| | 868 | 04/04/2024 | Motion for Extension of Time DEFENDANT JOSH (AVRUMI) LUBIN'S MOTION FORENLARGEMENT OF TIME TO RESPOND TO SECOND AMENDED COMPLAINT | 3 |
| | 867 | 04/04/2024 | Motion for Extension of Time DEFENDANT, SAVANNAH ROW DEVELOPMENT COMPANY, LLC'S,MOTION FOR ENLARGEMENT OF TIME RESPOND TOSECOND AMENDED COMPLAINT | 2 |
| | 866 | 04/04/2024 | Answer & Affirmative Defenses DEFENDANT, KENNETH J. GOODMAN, AS TRUST OF THE DCG 2008IRREVOCABLE WEALTH TRUST'S ANSWER AND AFFIRMATIVE DEFENSES TOCOUNT XXIX OF THE SECOND AMENDED COMPLAINT | 18 |
| | 865 | 04/04/2024 | Motion for Extension of Time DEFENDANT MILLCO-ATWATER, LLC'SUNOPPOSED MOTION FOR EXTENSION OF TIME | 2 |
| | 864 | 04/04/2024 | Motion for Extension of Time DEFENDANTS, LISA FARACHE'S AND 1001 CLINT MOORE, LLC'SSECOND MOTION FOR EXTENSION OF TIME TO FILE RESPONSESTO PLAINTIFFS' FIRST REQUEST FOR PRODUCTION | 7 |
| | 863 | 04/04/2024 | Motion for Extension of Time DEFENDANT VANTIFF LLC S MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFF S SECOND AMENDED COMPLAINT | 2 |
| | 862 | 04/04/2024 | Answer to Amended Complaint | 23 |
| | 861 | 04/03/2024 | Order Denying Motion to Dismiss | 5 |
| | 860 | 04/03/2024 | Answer to Counterclaim THE FVP PARTIES ANSWER and AFFRIRMATIVE DEFENSES TO HI BARCAPITAL LLC'S COUNTERCLAIM AND DEMAND FOR TRIAL BY JURY | 9 |
| | 859 | 04/01/2024 | Objection HI-BAR CAPITAL'S OBJECTION TO NON-PARTY SUBPOENA | 2 |
| | 858 | 04/01/2024 | Motion to Appear Pro Hac Vice VERIFIED MOTION FOR ADMISSION TO APPEAR PRO HAC FICEPURSUANT TO FLORIDA RULE OF JUDICIAL ADMINISTRATION 2.510 | 5 |
| | 857 | 04/01/2024 | Notice of Appearance NOTICE OF APPEARANCE ON BEHALFOF JOSH (AVRUMI) LUBIN AND REQUESTFOR SERVICE OF ALL NOTICES AND PAPERS | 2 |
| | 856 | 04/01/2024 | Motion for Extension of Time THE FRANKLIN PARTIES' MOTION TO CONFIRM, OR ALTERNATELYEXTEND. DEADLINE TO RESPOND TO HI BAR PLEADING | 3 |
| | 855 | 04/01/2024 | Notice of Production From Non-Party | 9 |
| | 854 | 03/29/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 9 |
| | 853 | 03/29/2024 | Not of Intent to Serve Subpoenas Under Rule 1.351 | 9 |
| | 852 | 03/29/2024 | Motion to Withdraw AS COUNSEL OF RECORD | 3 |
| | 851 | 03/29/2024 | Objection to Non-Party Production | 12 |
| | 850 | 03/28/2024 | Notice of Adoption | 3 |
| | 849 | 03/28/2024 | Notice of Scriveners Error IN SECOND AMENDED COMPLAINT | 3 |
| | 848 | 03/28/2024 | Notice of Unavailability | 2 |
| | 847 | 03/28/2024 | Notice of Video Deposition | 9 |
| | 846 | 03/27/2024 | Notice of Video Deposition | 9 |
| | 845 | 03/27/2024 | Notice of Video Deposition | 2 |
| | 844 | 03/26/2024 | Final Order of Dismissal | 5 |
| | 843 | 03/26/2024 | Motion for Extension of Time SECOND MOTION FOR EXTENSION OF TIME TO FILE AN ANSWERTO FIRST AMENDED COMPLAINT | 7 |
| | 842 | 03/26/2024 | Notice of Appearance NOTICE OF APPEARANCE ON BEHALFOF JOSH (AVRUMI) LUBINAND REQUESTFOR SERVICE OF ALL NOTICES AND PAPERS | 2 |
| | 841 | 03/25/2024 | Order ORDER GRANTING LEAVE TO AMEND | 4 |
| | 840 | 03/25/2024 | Order ORDER ON MOTION TO COMPEL PRODUCTION OF COMMON INTERESTAGREEMENT | 4 |
| | 839 | 03/25/2024 | Amended Complaint SECOND | 67 |
| | 838 | 03/25/2024 | Answer & Affirmative Defenses THE FVP PARTIES ANSWER and AFFRIRMATIVE DEFENSES TO HI BARCAPITAL LLC'S COUNTERCLAIM AND DEMAND FOR TRIAL BY JURY | 9 |
| | 837 | 03/25/2024 | Notice of Filing ORDER GRANTING MOTION TO WITHDRAW | 7 |
| | 836 | 03/25/2024 | Amended Motion to Dismiss | 19 |
| | 835 | 03/25/2024 | Amended Notice of Hearing | 5 |
| | 834 | 03/25/2024 | Response to Request for Production | 6 |
| | 833 | 03/22/2024 | Request for Production | 8 |
| | 832 | 03/22/2024 | Request for Production | 8 |
| | 831 | 03/22/2024 | Notice of Production From Non-Party | 9 |
| | 830 | 03/22/2024 | Notice of Production From Non-Party | 10 |
| | 829 | 03/22/2024 | Notice of Production From Non-Party | 10 |
| | 828 | 03/22/2024 | Request for Production | 8 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 827 | 03/22/2024 | Request for Production | 8 |
| | 826 | 03/22/2024 | Request for Production | 8 |
| | 825 | 03/22/2024 | Request for Production | 8 |
| | 824 | 03/22/2024 | Request for Production | 7 |
| | 823 | 03/21/2024 | Counterclaim OUNTERCLAIM AND THIRD-PARTY COMPLAINT1 | 45 |
| | 822 | 03/20/2024 | Reply TO MILLCO -ATWATER RESPONSE TO MOTION FOR LEAVE TO AMEND | 4 |
| | 821 | 03/20/2024 | Notice of Withdrawal | 2 |
| | 820 | 03/20/2024 | Notice of Cancellation | 2 |
| | 819 | 03/19/2024 | Re-Notice of Taking Deposition | 7 |
| | 818 | 03/19/2024 | Response to Motion | 32 |
| | 817 | 03/18/2024 | Notice of Hearing | 2 |
| | 816 | 03/18/2024 | Notice of Withdrawal | 2 |
| | 815 | 03/18/2024 | Response to Request for Admissions | 3 |
| | 814 | 03/18/2024 | Notice of Service | 2 |
| | 813 | 03/17/2024 | Notice of Cancellation | 2 |
| | 812 | 03/13/2024 | Notice of Hearing | 5 |
| | 811 | 03/11/2024 | Motion for Extension of Time | 2 |
| | 810 | 03/11/2024 | Motion for Extension of Time | 2 |
| | 809 | 03/11/2024 | Answer to Request for Admissions | 3 |
| | 808 | 03/11/2024 | Order Denying Motion to Dismiss First Amended Complaint | 4 |
| | 807 | 03/11/2024 | Agreed Order AGREED ORDER DIRECTING ISSUANCE OF VEHICLE TITLE | 4 |
| | 806 | 03/11/2024 | Re-Notice of Hearing | 2 |
| | 805 | 03/10/2024 | Re-Notice of Taking Deposition | 7 |
| | 804 | 03/08/2024 | Notice of Hearing | 2 |
| | 803 | 03/07/2024 | Motion to Compel Production FROM HI BAR CAPITAL, LLC RESPONSIVE TO,PLAINTIFFS' SECOND AND THIRD REQUESTS FOR PRODUCTION | 5 |
| | 802 | 03/07/2024 | Order Granting Motion for Continuance | 4 |
| | 801 | 03/06/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING DEPOSITION OF KRISTEN ZANKL | 2 |
| | 800 | 03/06/2024 | Cross Notice of Taking Deposition | 2 |
| | 799 | 03/06/2024 | Notice of Cancellation | 2 |
| | 798 | 03/05/2024 | Motion for Extension of Time TO FILE RESPONSE | 6 |
| | 797 | 03/05/2024 | Notice of Filing | 11 |
| | 796 | 03/05/2024 | Notice of Cancellation | 2 |
| | 795 | 03/05/2024 | Notice of Cancellation | 2 |
| | 794 | 03/05/2024 | Notice of Hearing | 2 |
| | 793 | 03/04/2024 | Agreed Order of Dismissal | 4 |
| | 792 | 03/04/2024 | Agreed Order of Dismissal | 4 |
| | 791 | 03/04/2024 | Agreed Order of Dismissal | 4 |
| | 790 | 03/04/2024 | Motion for Extension of Time DEFENDANTS GRANER LAW GROUP, P.A. ANDTHOMAS U. GRANER'S MOTION FOR EXTENSION OF TIMETO RESPOND TO PLAINTIFFS' FIRST REQUEST FORPRODUCTION ON COUNTS IX AND X | 2 |
| | 789 | 03/04/2024 | Motion for Extension of Time | 3 |
| | 788 | 03/01/2024 | Notice of Voluntary Dismissal W/Out Prejudice | 3 |
| | 787 | 03/01/2024 | Notice of Voluntary Dismissal W/Out Prejudice | 3 |
| | 786 | 03/01/2024 | Notice of Voluntary Dismissal W/Out Prejudice | 3 |
| | 785 | 03/01/2024 | Notice of Filing Deposition | 358 |
| | 784 | 03/01/2024 | Notice of Hearing | 2 |
| | 783 | 03/01/2024 | Response to Motion | 22 |
| | 782 | 02/29/2024 | Motion for Leave to Amend AND FILE SECOND AMENDED COMPLAINT ASTO PART III - FRAUDULENT TRANSFER COUNTS ONLY | 72 |
| | 781 | 02/29/2024 | Re-Notice of Hearing | 3 |
| | 780 | 02/29/2024 | Notice of Cancellation | 3 |
| | 779 | 02/28/2024 | Agreed Order of Dismissal | 4 |
| | 778 | 02/28/2024 | Agreed Order of Dismissal | 4 |
| | 777 | 02/28/2024 | Motion for Extension of Time DEFENDANT, SAVANNAH ROW DEVELOPMENT COMPANY, LLC S MOTION FOR ENLARGEMENT OF TIME TO RESPOND TO FVP S FIRST REQUEST TO PRODUCE | 2 |
| | 776 | 02/27/2024 | Agreed Order of Dismissal | 4 |
| | 775 | 02/27/2024 | Motion for Extension of Time | 3 |
| | 774 | 02/27/2024 | Notice of Voluntary Dismissal | 2 |
| | 773 | 02/27/2024 | Notice of Voluntary Dismissal | 2 |
| | 772 | 02/27/2024 | Notice of Voluntary Dismissal | 2 |
| | 771 | 02/26/2024 | Motion to Dismiss | 16 |
| | 770 | 02/26/2024 | Order Granting Motion to Compel | 4 |
| | 769 | 02/26/2024 | Response to Request for Production | 6 |
| | 768 | 02/26/2024 | Response to Request for Production | 5 |
| | 767 | 02/26/2024 | Request for Production | 8 |
| | 766 | 02/26/2024 | Notice of Filing | 11 |
| | 765 | 02/25/2024 | Notice of Cancellation | 2 |
| | 764 | 02/25/2024 | Notice of Cancellation | 2 |
| | 763 | 02/25/2024 | Notice of Cancellation | 2 |
| | 762 | 02/25/2024 | Notice of Cancellation | 2 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 761 | 02/25/2024 | Notice of Cancellation | 2 |
| | 760 | 02/25/2024 | Notice of Cancellation | 2 |
| | 759 | 02/24/2024 | Notice of Withdrawal | 3 |
| | 758 | 02/23/2024 | Response RESPONSES TO PLAINTIFFS' FIRST REQUEST FOR PRODUCTION TO DEFENDANT,JMD ENTERPRISES OF FLORIDA LLC | 4 |
| | 757 | 02/23/2024 | Notice of Hearing | 3 |
| | 756 | 02/23/2024 | Notice of Service of Answers to Interrogatories | 2 |
| | 755 | 02/22/2024 | Answer to Complaint | 6 |
| | 754 | 02/21/2024 | Answer & Affirmative Defenses MILLCO ATWATER, LLC'S ANSWER AND AFFIRMATIVE DEFENSESTO FIRST AMENDED COMPLAINT | 10 |
| | 753 | 02/20/2024 | Cross Notice of Taking Deposition Scott Zankl | 7 |
| | 752 | 02/20/2024 | Cross Notice of Taking Deposition Kristin Zankl | 7 |
| | 751 | 02/20/2024 | Cross Notice of Taking Deposition Keith Lee, as CEO of FVP | 7 |
| | 750 | 02/20/2024 | Notice of Hearing remotely via Zoom (see belowfor Zoom invite information), on Wednesday, February 28,2024 at 8:45 a.m. or as soon thereafter as counsel may be heardon | 7 |
| | 749 | 02/20/2024 | Motion for Continuance , AND/OR TO SEVER, AND JOINDER INFRANKLIN CAPITAL FUNDING, LLC'SMOTION TO CONTINUE TRIAL | 8 |
| | 748 | 02/20/2024 | Notice of Hearing | 3 |
| | 747 | 02/19/2024 | Motion to Strike | 4 |
| | 746 | 02/19/2024 | Motion for Extension of Time | 3 |
| | 745 | 02/19/2024 | Motion to Strike | 3 |
| | 744 | 02/19/2024 | Motion for Extension of Time | 3 |
| | 743 | 02/19/2024 | Motion for Rule to Show Cause | 22 |
| | 742 | 02/19/2024 | Order ORDER ON THE FVP PARTIES MOTION TO DETERMINE OPERATIVE COMPLAINT | 4 |
| | 741 | 02/19/2024 | Order Vacating ORDER VACATING ORDER APPOINTING SPECIAL MAGISTRATE | 3 |
| | 740 | 02/19/2024 | Cross Notice of Taking Deposition March 21, 2024 at 10:00 a.m | 2 |
| | 739 | 02/19/2024 | Cross Notice of Taking Deposition March 18, 2024 at 10:00 a.m | 2 |
| | 738 | 02/19/2024 | Cross Notice of Taking Deposition February 21, 2024 at 10:00am | 2 |
| | 737 | 02/19/2024 | Notice of Video Deposition | 2 |
| | 736 | 02/16/2024 | Answer & Affirmative Defenses MILLCO ATWATER LLC'S ANSWER AND AFFIRMATIVE DEFENSESTO INTERFACE'S COMPLAINT IN INTERVENTION | 11 |
| | 735 | 02/16/2024 | Cross Notice of Taking Deposition Corporate Representative of HiBar, LLC With the MostKnowledge | 5 |
| | 734 | 02/16/2024 | Cross Notice of Taking Deposition KRISTIN ZANKL | 3 |
| | 733 | 02/16/2024 | Cross Notice of Taking Deposition SCOTT ZANKL | 3 |
| | 732 | 02/16/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING VIDEOTAPED DEPOSITIONBY REMOTE AUDIO-VIDEO CONFERENCE OF SCOTT ZANKL MARCE 18 2024 @ 10AM | 2 |
| | 731 | 02/16/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING VIDEOTAPED DEPOSITIONBY REMOTE AUDIO-VIDEO CONFERENCE | 2 |
| | 730 | 02/16/2024 | Cross Notice of Taking Deposition CROSS NOTICE OF TAKING VIDEOTAPED DEPOSITIONBY REMOTE AUDIO-VIDEO CONFERENCE | 2 |
| | 729 | 02/16/2024 | Motion for Enlargement of Time FRANKLIN'S MOTION TO CONFIRM EXTENSION OF,OR. ALTERNATELY TO EXTEND. PRETRIAL DEADLINES | 3 |
| | 728 | 02/16/2024 | Order ORDER APPOINTING SPECIAL MAGISTRATE | 5 |
| | 727 | 02/16/2024 | Motion for Extension of Time | 3 |
| | 726 | 02/16/2024 | Request for Production | 8 |
| | 725 | 02/16/2024 | Request for Admissions | 7 |
| | 724 | 02/16/2024 | Notice of Service of Interrogs | 2 |
| | 723 | 02/16/2024 | Request for Production | 8 |
| | 722 | 02/16/2024 | Notice of Hearing | 3 |
| | 721 | 02/15/2024 | Final Judgment | 5 |
| | 720 | 02/15/2024 | Motion for Extension of Time HI-BAR CAPITAL'S SECOND MOTION FOR EXTENSION OF TIME | 2 |
| | 719 | 02/15/2024 | Notice of Serving Proposal for Settlement | 4 |
| | 718 | 02/15/2024 | Notice of Serving Proposal for Settlement | 3 |
| | 717 | 02/15/2024 | Notice of Serving Proposal for Settlement | 3 |
| | 716 | 02/15/2024 | Notice of Serving Proposal for Settlement | 3 |
| | 715 | 02/15/2024 | Notice of Serving Proposal for Settlement | 3 |
| | 714 | 02/15/2024 | Notice of Serving Proposal for Settlement | 4 |
| | 713 | 02/15/2024 | Notice of Serving Proposal for Settlement | 4 |
| | 712 | 02/15/2024 | Notice of Serving Proposal for Settlement | 4 |
| | 711 | 02/14/2024 | Motion for Final Judgment ON COURT'S DEFAULT JUDGMENT | 13 |
| | 710 | 02/14/2024 | Default Judgment for Plaintiff | 4 |
| | 709 | 02/14/2024 | Response to Request to Produce | 8 |
| | 708 | 02/14/2024 | Motion to Compel Answers to Interrogatories | 11 |
| | 707 | 02/14/2024 | Notice of Taking Deposition | 7 |
| | 706 | 02/14/2024 | Notice of Filing | 4 |
| | 705 | 02/13/2024 | Notice of Hearing Wednesday, February 28,2024 @ 8:45 a.m VIA ZOOM | 2 |
| | 704 | 02/13/2024 | Motion for Continuance FRANKLIN'S MOTION TO CONTINUE TRIAL | 5 |
| | 703 | 02/13/2024 | Response to Request to Produce | 5 |
| | 702 | 02/13/2024 | Response to Request for Production | 13 |
| | 701 | 02/13/2024 | Notice of Serving Proposal for Settlement | 3 |
| | 700 | 02/13/2024 | Notice of Serving Proposal for Settlement | 2 |
| | 699 | 02/12/2024 | Agreed Order Granting Motion for Extension o f Time | 3 |
| | 698 | 02/12/2024 | Notice of Serving Proposal for Settlement | 2 |
| | 697 | 02/12/2024 | Notice of Serving Proposal for Settlement | 2 |
| | 696 | 02/12/2024 | Notice of Video Deposition | 2 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 695 | 02/12/2024 | Notice of Video Deposition | 2 |
| | 694 | 02/09/2024 | Request for Copies | 2 |
| | 693 | 02/09/2024 | Notice OF JOINDER INMOTIONS TO COMPEL FILED BY MOSHE FARACHE AND HI BAR CAPITAL, LLCAND OPPOSITION TO FVP'S MOTION FOR PROTECTIVE ORDER | 3 |
| | 692 | 02/09/2024 | Notice of Video Deposition | 6 |
| | 691 | 02/09/2024 | Motion for Summary Judgment | 182 |
| | 690 | 02/08/2024 | Motion for Extension of Time HI-BAR CAPITAL'S MOTION FOR EXTENSION OF TIME | 2 |
| | 689 | 02/08/2024 | Notice of Hearing | 2 |
| | 688 | 02/08/2024 | Notice of Hearing | 2 |
| | 687 | 02/08/2024 | Notice of Taking Deposition | 2 |
| | 686 | 02/07/2024 | Motion for Extension of Time | 3 |
| | 685 | 02/07/2024 | Answer & Affirmative Defenses | 47 |
| | 684 | 02/07/2024 | Request for Copies | 2 |
| | 683 | 02/07/2024 | Notice OF JOINDER IN MOTIONS TO COMPEL FILED BY MOSHE FARACHE AND HI BAR CAPITAL, LLC AND OPPOSITION TO FVP'S MOTION FOR PROTECTIVE ORDER | 4 |
| | 682 | 02/07/2024 | Request for Copies | 6 |
| | 681 | 02/07/2024 | Notice OF JOINDER | 6 |
| | 680 | 02/07/2024 | Motion for Summary Judgment | 7 |
| | 679 | 02/07/2024 | Notice of Video Deposition | 5 |
| | 678 | 02/07/2024 | Response to Motion | 3 |
| | 677 | 02/07/2024 | Notice of Hearing | 2 |
| | 676 | 02/07/2024 | Notice of Hearing | 2 |
| | 675 | 02/07/2024 | Notice of Hearing | 2 |
| | 674 | 02/07/2024 | Notice of Hearing | 2 |
| | 673 | 02/07/2024 | Notice of Hearing | 2 |
| | 672 | 02/07/2024 | Notice of Hearing | 2 |
| | 671 | 02/07/2024 | Notice of Unavailability | 2 |
| | 670 | 02/07/2024 | Notice of Unavailability | 2 |
| | 669 | 02/07/2024 | Notice of Video Deposition | 7 |
| | 668 | 02/06/2024 | 4th DCA Order 4D23-3057; KH/ ORDERED that, upon consideration of appellees' January 23, 2024 response, appellants' January 8, 2024 "Corrected Motion for Review of Lower Court's January 5, 2024Order Denying Stay and for Partial Stay Pending Appeal" is denied. | 2 |
| | 667 | 02/06/2024 | Answer & Affirmative Defenses DEFENDANT VANTIFF LLC'S ANSWER AND AFFIRMITIVE DEFENSES TOPLAINTIFF'S AMENDED COMPLAINT | 5 |
| | 666 | 02/06/2024 | Notice of Appearance NOTICE OF APPERANCE AND COMPLIANCE WITH RULE 2.516(b)(1)AND DESIGNATION OF E-MAIL ADDRESS | 2 |
| | 665 | 02/06/2024 | Order Denying Motion | 4 |
| | 664 | 02/06/2024 | Order Denying Motion | 3 |
| | 663 | 02/06/2024 | Order Denying Motion | 4 |
| | 662 | 02/06/2024 | Request for Production | 13 |
| | 661 | 02/06/2024 | Notice of Filing | 511 |
| | 660 | 02/05/2024 | Motion for Extension of Time HI-BAR CAPITAL'S MOTION FOR EXTENSION OF TIME | 2 |
| | 659 | 02/05/2024 | Response to Motion | 6 |
| | 658 | 02/02/2024 | Answer to Complaint HI-BAR CAPITAL'S ANSWER AND AFFIRMATIVE DFENSES | 23 |
| | 657 | 02/02/2024 | Request for Production | 9 |
| | 656 | 02/02/2024 | Request for Production | 9 |
| | 655 | 02/02/2024 | Request for Production | 9 |
| | 654 | 02/01/2024 | Request to Produce | 6 |
| | 653 | 01/31/2024 | Motion for Extension of Time | 2 |
| | 652 | 01/31/2024 | Answer to Crossclaim DEMAND FOR TRIAL BY JURY | 9 |
| | 651 | 01/31/2024 | Final Judgment | 4 |
| | 650 | 01/31/2024 | Affidavit | 6 |
| | 649 | 01/31/2024 | Affidavit of Indebtedness | 4 |
| | 648 | 01/31/2024 | Affidavit of Indebtedness | 4 |
| | 647 | 01/30/2024 | Amended Answer & Affirmative Defenses TO COUNT XXIX OF THE AMENDED COMPLAINT | 20 |
| | 646 | 01/30/2024 | Notice of Appearance | 5 |
| | 645 | 01/30/2024 | Notice of Appearance | 5 |
| | 644 | 01/30/2024 | Summons Returned Served January 26 , 2024 | 5 |
| | 643 | 01/30/2024 | Request for Production | 5 |
| | 642 | 01/30/2024 | Notice of Hearing | 2 |
| | 641 | 01/29/2024 | Notice of Taking Deposition | 10 |
| | 640 | 01/29/2024 | Notice of Hearing | 2 |
| | 639 | 01/26/2024 | Motion for Default & Default against | 6 |
| | 638 | 01/26/2024 | Order Extending Time | 3 |
| | 637 | 01/26/2024 | Motion for Extension of Time | 3 |
| | 636 | 01/25/2024 | Motion for Default | 105 |
| | 635 | 01/25/2024 | Motion for Default | 8 |
| | 634 | 01/25/2024 | Motion to Compel | 6 |
| | 633 | 01/25/2024 | Request for Production | 7 |
| | 632 | 01/25/2024 | Request for Production | 7 |
| | 631 | 01/25/2024 | Request for Production | 7 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 630 | 01/25/2024 | Request for Production | 7 |
| | 629 | 01/25/2024 | Request for Production | 7 |
| | 628 | 01/25/2024 | Request for Production | 7 |
| | 627 | 01/25/2024 | Notice of Hearing | 2 |
| | 626 | 01/25/2024 | Notice of Hearing | 2 |
| | 625 | 01/25/2024 | Notice of Hearing | 2 |
| | 624 | 01/25/2024 | Notice of Hearing | 3 |
| | 623 | 01/25/2024 | Motion for Summary Judgment | 7 |
| | 622 | 01/25/2024 | Motion for Summary Judgment | 7 |
| | 621 | 01/24/2024 | Agreed Order | 3 |
| | 620 | 01/24/2024 | Motion for Summary Judgment | 7 |
| | 619 | 01/24/2024 | Motion for Summary Judgment | 7 |
| | 618 | 01/24/2024 | Motion for Summary Judgment | 7 |
| | 617 | 01/24/2024 | Motion for Summary Judgment | 7 |
| | 616 | 01/24/2024 | Response to Motion to Compel | 3 |
| | 615 | 01/24/2024 | Response to Motion to Compel | 95 |
| | 614 | 01/24/2024 | Response to Motion | 3 |
| | 613 | 01/23/2024 | Agreed Order of Dismissal | 3 |
| | 612 | 01/23/2024 | 4th DCA Order 4D23-3057; KH/ ORDERED that appellee's January 23, 2024 motion for extension of time is granted,and the time for filing a response to appellants' motion to stay is extended one (1) day from thedate of this order | 2 |
| | 611 | 01/23/2024 | Motion to Dismiss | 10 |
| | 610 | 01/23/2024 | Notice of Hearing | 2 |
| | 609 | 01/22/2024 | Letter Sent For Add'l Cross/Ctr/3rd Pty Complaint Fee SCOTT C. GHERMAN | 1 |
| | 608 | 01/22/2024 | Objection TO PLAINTIFFS' REQUEST TO TAKE JUDICIAL NOTICE | 4 |
| | 607 | 01/21/2024 | Motion | 2 |
| | 606 | 01/19/2024 | Motion for Default & Default against | 6 |
| | 605 | 01/19/2024 | Motion to Compel HI-BAR CAPITAL'S MOTION TO COMPEL | 124 |
| | 604 | 01/19/2024 | Notice of Voluntary Dismissal W/Out Prejudice | 2 |
| | 603 | 01/19/2024 | Response to Motion to Dismiss | 16 |
| | 602 | 01/19/2024 | Summons Returned Served 18th day of January, 2024, 12:50 pm | 5 |
| | 601 | 01/19/2024 | Voluntary Dismissal | 2 |
| | 600 | 01/18/2024 | Order of Dismissal With Leave to Amend | 5 |
| | 599 | 01/18/2024 | Notice of Appearance | 2 |
| | 598 | 01/18/2024 | Motion to Compel Discovery DEFENDANT MOSHE FARACHE'S MOTION TO COMPELPRODUCTION OF DOCUMENTS | 19 |
| | 597 | 01/18/2024 | Motion for Judgment ON DEFAULT | 11 |
| | 596 | 01/18/2024 | Agreed Order AGREED ORDER ON DEFENDANTS. THE GORI FAMILY LIMITED PARTNERSHIPAND SAVANNAH ROW DEVELOPMENT COMPANY, LLC'S MOTION FORENLARGEMENT OF TIME RESPOND TO PLAINTIFF IN INTERVENTION'SCOMPLAINT IN INTERVENTION | 3 |
| | 595 | 01/18/2024 | Motion for Extension of Time THE FRANKLIN PARTIES' SECOND MOTION TO EXTEND TIME TO FILERESPONSE TO HI BAR SUMMARY JUDGMENT MOTION | 3 |
| | 594 | 01/18/2024 | Response to Request to Produce | 8 |
| | 593 | 01/18/2024 | Notice of Filing Answers to Interrogatories | 2 |
| | 592 | 01/17/2024 | Summons Returned Served 2ND DAY OF JANUARY 2024 | 4 |
| | 591 | 01/17/2024 | Notice of Service | 2 |
| | 590 | 01/17/2024 | Response to Motion to Dismiss | 12 |
| | 589 | 01/17/2024 | Response to Motion to Dismiss | 13 |
| | 588 | 01/16/2024 | Uniform Order Setting Pretrial Deadline Calendar Call on Wednesday, March 6,2024 at 8:45 a.m.Courtroom 17150 | 8 |
| | 587 | 01/16/2024 | Order Denying Motion to Dismiss | 4 |
| | 586 | 01/16/2024 | Response to Motion to Dismiss | 12 |
| | 585 | 01/16/2024 | Response to Motion | 4 |
| | 584 | 01/16/2024 | Objection to Notice to Produce | 93 |
| | 583 | 01/15/2024 | Motion to Amend Complaint PARAGRAPH 571 OF COUNT XXIX BY INTERLINEATION | 3 |
| | 582 | 01/14/2024 | Response to Motion | 19 |
| | 581 | 01/12/2024 | Motion for Default & Default | 7 |
| | 580 | 01/12/2024 | Motion to Amend Answer ANDAFFIRMATIVE DEFENSES TO HI BAR CAPITAL, LLC'S VERIFIED COMPLAINT | 6 |
| | 579 | 01/12/2024 | Response to Motion to Dismiss | 43 |
| | 578 | 01/12/2024 | Motion for Extension of Time | 4 |
| | 577 | 01/12/2024 | Interrogatories | 9 |
| | 576 | 01/12/2024 | Notice of Hearing | 2 |
| | 575 | 01/12/2024 | Motion for Default | 6 |
| | 574 | 01/12/2024 | Motion for Default | 2 |
| | 573 | 01/11/2024 | Summons Served-Posted 12-28-2023 | 4 |
| | 572 | 01/11/2024 | Summons Returned Served 4th day of January 2024 | 5 |
| | 571 | 01/11/2024 | Summons Returned Served Served on ;Lillian Roberts on Dec 29,2023 at 2:15 p.m | 5 |
| | 570 | 01/11/2024 | Agreed Final Judgment | 5 |
| | 569 | 01/11/2024 | Partial Final Judgment | 5 |
| | 568 | 01/11/2024 | Partial Final Judgment | 5 |
| | 567 | 01/11/2024 | Partial Final Judgment | 5 |
| | 566 | 01/11/2024 | Order Vacating ORDER DATED DECEMBER 19. 2023 | 4 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 565 | 01/11/2024 | Agreed Order MOTION TO EXTEND TIME TO FILE RESPONSETO HI BAR SUMMARY JUDGMENT MOTION | 4 |
| | 564 | 01/10/2024 | Motion for Extension of Time THE FVP PARTIES MOTION TO EXTEND TIME PERIOD TO FILE OPPOSITIONTO HI BAR MOTION FOR SUMMARY JUDGMENT | 2 |
| | 563 | 01/10/2024 | Order Denying Motion to Dismiss | 3 |
| | 562 | 01/10/2024 | Order SUBMISSION OF AGREED PARTIAL JUDGMENTS | 3 |
| | 561 | 01/10/2024 | Motion for Extension of Time TO FILERESPONSE TO HI BAR SUMMARY JUDGMENT MOTION | 3 |
| | 560 | 01/10/2024 | Motion for Extension of Time | 3 |
| | 559 | 01/10/2024 | Request for Production | 9 |
| | 558 | 01/10/2024 | Motion | 3 |
| | 557 | 01/09/2024 | 4th DCA Order 4D23-3057; KH/ ORDERED that appellants' January 8,2024 amended request for emergency treatmentis denied. | 2 |
| | 556 | 01/09/2024 | Notice of Service of Interrogs | 2 |
| | 555 | 01/08/2024 | Motion for Extension of Time | 2 |
| | 554 | 01/06/2024 | Supplemental Request to Produce | 8 |
| | 553 | 01/05/2024 | Notice OF PRIOR REQUEST TO TAKE JUDICIAL NOTICEIN OPPOSITION TO HI BAR MOTION FOR SUMMARY JUDGMENT | 7 |
| | 552 | 01/05/2024 | Order Denying Motion to Stay Partial | 3 |
| | 551 | 01/05/2024 | Supplemental Request to Produce | 9 |
| | 550 | 01/05/2024 | Re-Notice of Hearing | 6 |
| | 549 | 01/05/2024 | Request to Produce | 9 |
| | 548 | 01/04/2024 | Summons Returned Served 29th day of December 2023/ party served :Daniela Wancier- Domestic Partner Co Resides. | 5 |
| | 547 | 01/04/2024 | Agreed Order ON DEFENDANT GRANER LAW GROUP'S MOTION FOREXTENSION OF TIME TO RESPOND TO JUDGMENT CREDITOR'S COMPLAINT ININTERVENTION | 3 |
| | 546 | 01/04/2024 | Exhibits | 462 |
| | 545 | 01/04/2024 | Exhibits | 181 |
| | 544 | 01/04/2024 | Exhibits | 235 |
| | 543 | 01/04/2024 | Exhibits | 270 |
| | 542 | 01/04/2024 | Affidavit in Opposition | 30 |
| | 541 | 01/03/2024 | Affidavit of Service AFFIDAVIT OF COMPLIANCE AND SERVICE UNDER Fla. Stat. 48.161RETURN OF SERVICE FOR VANTIFF LLC,A FLORIDA LIMITED LIABILITY COMPANY | 102 |
| | 540 | 01/03/2024 | Motion for Extension of Time DEFENDANT GRANER LAW GROUP S MOTION FOR EXTENSION OF TIME TO RESPOND TO JUDGMENT CREDITOR INTERFACE PROPERTIES COMPLAINT IN INTERVENTION | 3 |
| | 539 | 01/03/2024 | Notice of Hearing | 2 |
| | 538 | 01/02/2024 | Transcript of Hearing THE FVP PARTIES NOTICE OF FILING HEARING TRANSCRIPT EXCERPT OFHEARING OF 12.12.2023 | 10 |
| | 537 | 01/02/2024 | Response to Motion to Dismiss | 47 |
| | 536 | 01/02/2024 | Motion | 23 |
| | 535 | 01/02/2024 | Re-Notice of Hearing | 2 |
| | 534 | 01/02/2024 | Notice of Withdrawal | 2 |
| | 533 | 01/02/2024 | Notice of Hearing | 2 |
| | 532 | 01/02/2024 | Affidavit in Opposition | 4 |
| | 531 | 01/02/2024 | Re-Notice of Hearing | 2 |
| | 530 | 01/02/2024 | Re-Notice of Hearing | 2 |
| | 529 | 12/30/2023 | Transcript of Hearing NOTICE OF FILING TRANSCRIPT OF DECEMBER 6,2023 HEARINGON MOTION TO DISQUALIFY AND MOTION TO INTERVENE | 102 |
| | 528 | 12/30/2023 | Motion to Stay MOTION FOR PARTIAL STAY PENDING APPEAL | 35 |
| | 527 | 12/30/2023 | Notice of Hearing | 2 |
| | 526 | 12/29/2023 | Answer to Counterclaim DEFENDANTS' ANSWER AND AFFIRMATIVE DEFENSESTO MOSHE FARACHE'S COUNTERCLAIM | 5 |
| | 525 | 12/26/2023 | Notice of Service of Interrogs | 7 |
| | 524 | 12/26/2023 | Request for Production | 6 |
| | 523 | 12/26/2023 | Notice of Hearing | 2 |
| | 522 | 12/22/2023 | Motion to Strike Intervening Plaintiff/ Judgment Creditor, Interface Properties, LLC/ Attorney Ivan J Reich FBN:778011 | 7 |
| | 521 | 12/22/2023 | eSummons Issuance LILLIAN ROBERTS | 4 |
| | 520 | 12/22/2023 | eSummons Issuance PRIME AUTO CONSULTING LLC | 4 |
| | 519 | 12/22/2023 | eSummons Issuance 22 CAPITAL INC | 4 |
| | 518 | 12/22/2023 | eSummons Issuance VANTIFF LLC | 4 |
| | 517 | 12/22/2023 | Notice of Hearing | 2 |
| | 516 | 12/22/2023 | Notice of Hearing | 2 |
| | 515 | 12/21/2023 | 4th DCA Order 4D2023-3057 / KH / ORDERED that appellee's December 21, 2023 notice of related case or issue is strickenas not in compliance with Florida Rule of Appellate Procedure 9.045, which became effectiveJanuary 1, 2021, in that it is a computer-generated document which does not comply with the... | 2 |
| | 514 | 12/20/2023 | Order Granting in Part and Denying in Part Motion to Strike/Intervene/ | 7 |
| | 513 | 12/20/2023 | Motion to Vacate Order | 22 |
| | 512 | 12/20/2023 | Order Denying Motion TO DISQUALIFY OPPOSING COUNSEL | 4 |
| | 511 | 12/20/2023 | Re-Notice of Hearing | 2 |
| | 510 | 12/19/2023 | 4th DCA Order 4D2023-3057 / KH / BY ORDER OF THE COURT:The jurisdiction of this court was invoked by filing of a Notice of Appeal in the lowertribunal. The $300.00 filing fee required by the applicable rule of procedure and Section35.22(2)(a), Florida Statutes (2021), is due and payable REGARDLESS OF WHETHER THE... | 2 |
| | 509 | 12/19/2023 | Acknowledgment 4D2023-3057 / NON-FINAL / KH | 2 |
| | 508 | 12/19/2023 | Motion to Vacate Order | 9 |
| | 507 | 12/19/2023 | Request for Production | 6 |
| | 506 | 12/19/2023 | Notice of Service of Interrogs | 10 |
| | 505 | 12/18/2023 | Motion to Dismiss Axa XL Insurance Company UK Limited | 7 |
| | 504 | 12/18/2023 | Complaint Interface Properties LLC | 74 |
| | 503 | 12/18/2023 | Response to Motion | 75 |
| | 502 | 12/16/2023 | Notice of Appeal | 7 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 501 | 12/15/2023 | Motion for Extension of Time MOTION TO EXTEND TIME TO RESPOND TO,OR RAISE MOTIONS OR DEFENSES TO, HI BAR COUNTERCLAIM | 4 |
| | 500 | 12/15/2023 | Re-Notice of Hearing | 6 |
| | 499 | 12/14/2023 | Order Denying Motion for Disqualification | 4 |
| | 498 | 12/13/2023 | eSummons Issuance - On 3rd Pty Claim | 3 |
| | 497 | 12/13/2023 | Order Granting ORDER GRANTING MOTION TO EXTENT TIME TO SERVE COMPLAINT | 3 |
| | 496 | 12/13/2023 | eSummons Issuance - Alias VANTIFF LLC | 3 |
| | 495 | 12/12/2023 | Answer Affirmative Defenses & Third Party Complaint AND CROSSCLAIM | 55 |
| | 494 | 12/11/2023 | Response to Motion to Dismiss | 32 |
| | 493 | 12/10/2023 | Reply REPLY TO HI BAR'S RESPONSE TO THE FVP PARTIES'MOTION TO STRIKE HI BAR'S MOTION FOR APPOINTMENT OF RECEIVER | 175 |
| | 492 | 12/08/2023 | Response to Motion | 5 |
| | 491 | 12/05/2023 | Notice to Appear TO: DEFENDANT KENNETH J. GOODMAN | 6 |
| | 490 | 12/05/2023 | Notice of Supplemental Authority | 20 |
| | 489 | 12/05/2023 | Notice to Appear | 6 |
| | 488 | 12/05/2023 | Notice of Filing Deposition | 199 |
| | 487 | 12/05/2023 | Notice of Hearing | 2 |
| | 486 | 12/05/2023 | Motion for Summary Judgment | 56 |
| | 485 | 12/04/2023 | Motion for Extension of Time | 6 |
| | 484 | 12/04/2023 | Notice of Supplemental Authority | 2 |
| | 483 | 12/04/2023 | Notice of Hearing | 2 |
| | 482 | 12/04/2023 | Notice of Filing | 21 |
| | 481 | 12/04/2023 | Response to Motion | 16 |
| | 480 | 12/01/2023 | Order ON THE PENDING MOTION FOR REHEARING | 3 |
| | 479 | 11/30/2023 | Motion for Order to Show Cause | 108 |
| | 478 | 11/30/2023 | Witness List | 2 |
| | 477 | 11/30/2023 | Request for Copies (Pursuant to Rule 1.351) | 2 |
| | 476 | 11/29/2023 | Motion for Rehearing | 22 |
| | 475 | 11/29/2023 | Motion to Dismiss Amended Complaint HI-BAR'S MOTION TO DISMISS FVP'S AMENDED COMPLAINT | 15 |
| | 474 | 11/29/2023 | Notice of Postponement of Deposition DT | 2 |
| | 473 | 11/28/2023 | Witness & Exhibit List | 5 |
| | 472 | 11/28/2023 | Re-Notice of Hearing | 3 |
| | 471 | 11/28/2023 | Response to Motion | 29 |
| | 470 | 11/22/2023 | Response to Motion | 18 |
| | 469 | 11/21/2023 | Notice of Hearing | 3 |
| | 468 | 11/20/2023 | Notice of Deposit Records Custodian - 1 of 1 Motorsports, LLC | 6 |
| | 467 | 11/20/2023 | Notice of Filing | 11 |
| | 466 | 11/20/2023 | Notice of Taking Deposition | 6 |
| | 465 | 11/17/2023 | Motion to Strike HI BAR'S MOTION FOR APPOINTMENT OF RECEIVER | 8 |
| | 464 | 11/17/2023 | Notice of Intent TO SUBMIT EXPERT TESTIMONY | 15 |
| | 463 | 11/17/2023 | Notice of Hearing | 2 |
| | 462 | 11/16/2023 | Re-Notice of Hearing | 2 |
| | 461 | 11/15/2023 | Partial Final Judgment | 5 |
| | 460 | 11/15/2023 | Partial Final Judgment | 4 |
| | 459 | 11/15/2023 | Partial Final Judgment | 4 |
| | 458 | 11/14/2023 | Partial Final Judgment | 5 |
| | 457 | 11/13/2023 | Notice of Filing | 15 |
| | 456 | 11/08/2023 | Order ON DEFENDANT FARACHE'S MOTION TO DISMISS | 4 |
| | 455 | 11/08/2023 | Notice of Unavailability | 2 |
| | 454 | 11/07/2023 | Re-Notice of Hearing | 2 |
| | 453 | 11/06/2023 | Response | 39 |
| | 452 | 11/06/2023 | Motion for Disqualification | 13 |
| | 451 | 11/06/2023 | Notice of Filing | 3 |
| | 450 | 11/04/2023 | Request CORRECTED TO TAKE JUDICIAL NOTICE | 3 |
| | 449 | 11/04/2023 | Request TO TAKE JUDICIAL NOTICEIN OPPOSITION TO MOTION TO INTERVENEFILED BY ATTEMPTED INTERVENOR INTERFACE PROPERTIES, LLC | 23 |
| | 448 | 11/04/2023 | Motion to Set Hearing MOTION TO RESCHEDULE HEARING ONDEFENDANT MOSHE FARCHE'S MOTION TO DISMISS PRIOR TO RULING | 50 |
| | 447 | 11/03/2023 | Notice of Filing | 45 |
| | 446 | 11/03/2023 | Motion to Take Judicial Notice REQUEST TO TAKE JUDICIAL NOTICE | 4 |
| | 445 | 11/03/2023 | Cross Notice of hearing November 8,2023 time 10:15 am | 2 |
| | 444 | 11/02/2023 | Motion to Strike AND PRECLUDE MULTIPLE NEWLY RAISED LEGAL ARGUMENTSOR, IN THE ALTERNATIVE,RESCHEDULE HEARING ON MOTION TO INTERVENE AND PERMIT THE FVPPARTIES REASONABLE TIME TO BRIEF NEWLY RAISED ARGUMENTS | 5 |
| | 443 | 11/02/2023 | Reply to Answer | 12 |
| | 442 | 11/02/2023 | Notice of Hearing | 2 |
| | 441 | 11/02/2023 | Notice of Hearing | 2 |
| | 440 | 11/01/2023 | Response to Motion | 7 |
| | 439 | 11/01/2023 | Notice of Hearing | 4 |
| | 438 | 10/31/2023 | Motion to Strike NOTICE OF HEARING UNILATERRALLY SET WITHOUT CONSULTATION WITH OPPOSING COUSEL AND FOR SANCTIONS | 3 |
| | 437 | 10/30/2023 | Motion to Dismiss Amended Complaint COUNT XXIX OF | 10 |
| | 436 | 10/30/2023 | Response to Motion | 21 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 435 | 10/27/2023 | Summons Returned Served Oct 13 2023 | 5 |
| | 434 | 10/27/2023 | Final Order of Dismissal | 3 |
| | 433 | 10/26/2023 | Voluntary Dismissal With Prejudice | 2 |
| | 432 | 10/23/2023 | Order Extending Time | 5 |
| | 431 | 10/23/2023 | Motion to Dismiss TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT | 7 |
| | 430 | 10/20/2023 | Amended Notice of Hearing | 2 |
| | 429 | 10/18/2023 | Notice of Hearing | 2 |
| | 428 | 10/17/2023 | Motion to Dismiss GRANER DEFENDANTS' MOTION TO DISMISS AMENDED COMPLAINT | 12 |
| | 427 | 10/16/2023 | Order Extending Time | 6 |
| | 426 | 10/13/2023 | Motion for Extension of Time TIME RESPOND TO PLAINTIFFS' FIRST AMENDED COMPLAINT | 3 |
| | 425 | 10/13/2023 | Motion for Default | 5 |
| | 424 | 10/13/2023 | Motion for Default | 5 |
| | 423 | 10/12/2023 | Notice of Hearing | 3 |
| | 422 | 10/12/2023 | Notice of Hearing | 6 |
| | 421 | 10/05/2023 | Summons Served-Posted 16th day of August, 2023 | 4 |
| | 420 | 10/04/2023 | Summons on Amended Complaint Returned Served Aug 30,2023, | 4 |
| | 419 | 10/02/2023 | Motion for Enlargement of Time RESPOND TO PLAINTIFFS' FIRST AMENDED COMPLAINT | 3 |
| | 418 | 09/29/2023 | Notice of Hearing | 2 |
| | 417 | 09/27/2023 | Motion for Extension of Time DEFENDANTS GRANER LAW GROUP, P.A. ANDTHOMAS U. GRANER'S MOTION FOR EXTENSION OF TIMETO RESPOND TO AMENDED COMPLAINT | 2 |
| | 416 | 09/27/2023 | Notice of Appearance AND FILING E-MAIL DESIGNATION | 2 |
| | 415 | 09/27/2023 | Order Extending Time | 6 |
| | 414 | 09/26/2023 | Agreed Motion FOR AN EXTENSION OF TIME | 4 |
| | 413 | 09/25/2023 | Motion to Dismiss COUNT XXIX OF THE FIRST AMENDED COMPLAINT | 8 |
| | 412 | 09/22/2023 | Motion to Dismiss Amended Complaint FIRST | 27 |
| | 411 | 09/22/2023 | Motion to Dismiss Amended Complaint | 30 |
| | 410 | 09/22/2023 | Amended Motion to Dismiss | 30 |
| | 409 | 09/22/2023 | Notice of Hearing | 3 |
| | 408 | 09/20/2023 | Motion to Dismiss | 6 |
| | 407 | 09/20/2023 | Response to Request for Production | 4 |
| | 406 | 09/19/2023 | Motion to Intervene JUDGMENT CREDITOR. INTERFACE PROPERTIES. LLC'SMOTION TO INTERVENE IN COUNT XXIX OF THE AMENDED COMPLAINT | 14 |
| | 405 | 09/14/2023 | Summons Served-Posted 09-07-2023 | 4 |
| | 404 | 09/14/2023 | Order Extending Time | 3 |
| | 403 | 09/14/2023 | Order Extending Time | 3 |
| | 402 | 09/14/2023 | Order Extending Time | 3 |
| | 401 | 09/12/2023 | Motion to Dismiss | 5 |
| | 400 | 09/11/2023 | Summons Served-Posted 3rd day of August, 2023 at | 4 |
| | 399 | 09/05/2023 | Motion for Extension of Time TO FILE RESPONSE TO FIRST AMENDED COMPLAINT | 3 |
| | 398 | 09/04/2023 | Notice of Appearance | 2 |
| | 397 | 08/31/2023 | Notice of Hearing | 2 |
| | 396 | 08/24/2023 | Agreed Order | 3 |
| | 395 | 08/24/2023 | Notice of Voluntary Dismissal W/Out Prejudice | 2 |
| | 394 | 08/23/2023 | Notice of Appearance AND EMAIL ADDRESS DESIGNATION | 2 |
| | 393 | 08/23/2023 | Summons Served-Posted summons on amended complaint 08-16-2023 | 4 |
| | 392 | 08/23/2023 | Motion for Extension of Time TO FILE RESPONSETO THE FIRST AMENDED COMPLAINT | 6 |
| | 391 | 08/23/2023 | Notice of Withdrawal OF AGREED ORDER FILED ON AUGUST 23,2023 | 5 |
| | 390 | 08/23/2023 | Motion for Extension of Time | 3 |
| | 389 | 08/23/2023 | Motion for Extension of Time | 3 |
| | 388 | 08/23/2023 | Motion for Extension of Time | 3 |
| | 387 | 08/18/2023 | Order for Substitution of Counsel Defendant : Hi-Bar Capital | 3 |
| | 386 | 08/18/2023 | Order Extending Time | 3 |
| | 385 | 08/18/2023 | Request for Production of Documents | 5 |
| | 384 | 08/17/2023 | Notice of Appearance | 3 |
| | 383 | 08/17/2023 | Motion for Extension of Time TO FILE RESPONSE TO FIRSTAMENDED COMPLAINT | 3 |
| | 382 | 08/16/2023 | Notice of Appearance | 3 |
| | 381 | 08/16/2023 | Summons Served-Posted 8/10/23 | 4 |
| | 380 | 08/15/2023 | Motion | 10 |
| | 379 | 08/14/2023 | Summons Served-Posted 8/11/23 | 4 |
| | 378 | 08/11/2023 | Notice of Appearance CORRECTED | 2 |
| | 377 | 08/11/2023 | Motion to Dismiss Amended Complaint DEFENDANT MOSHE FARACHE'S MOTION TO DISMISSPLAINTIFF'S AMENDED COMPLAINT OR FOR MORE DEFINITE STATEMENT | 9 |
| | 376 | 08/10/2023 | Summons Served-Posted 9th day of August, 2023 | 4 |
| | 375 | 08/10/2023 | Answer to Complaint | 3 |
| | 374 | 08/10/2023 | Summons Served-Posted 4th day of August, 2023 | 4 |
| | 373 | 08/10/2023 | Summons Served-Posted 7th day of August, 2023 | 4 |
| | 372 | 08/10/2023 | Summons Returned Served 9th day of August, 2023 | 1 |
| | 371 | 08/10/2023 | Summons Returned Served 7th day of August, 2023 | 1 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 370 | 08/08/2023 | Notice of Unavailability | 4 |
| | 369 | 08/08/2023 | Notice of Appearance | 4 |
| | 368 | 08/08/2023 | Summons Served-Posted 8/3/23 | 4 |
| | 367 | 08/07/2023 | Stipulation for Substitution of Counsel | 4 |
| | 366 | 07/31/2023 | Order on Motion to Appoint Receiver | 3 |
| | 365 | 07/28/2023 | eSummons Issuance - On Amended 22 CAPITAL INC | 3 |
| | 364 | 07/28/2023 | eSummons Issuance - On Amended FRANKLIN CAPITAL FUNDING, LLC | 3 |
| | 363 | 07/28/2023 | eSummons Issuance - On Amended PRIME AUTO CONSULTING LLC | 3 |
| | 362 | 07/28/2023 | eSummons Issuance - On Amended MILLCO-ATWATER, LLC | 3 |
| | 361 | 07/28/2023 | eSummons Issuance - On Amended GORI FAMILY LIMITED PARTNERSHIP | 3 |
| | 360 | 07/28/2023 | eSummons Issuance - On Amended JMD ENTERPRISES OF FLORIDA LLC | 3 |
| | 359 | 07/28/2023 | eSummons Issuance - On Amended DCG 2008 IRREVOCABLE WEALTH TRUST, KENNETH J. GOODMAN, TRUSTEE | 3 |
| | 358 | 07/28/2023 | eSummons Issuance - On Amended LILLIAN ROBERTS | 3 |
| | 357 | 07/28/2023 | eSummons Issuance - On Amended VANTIFF LLC | 3 |
| | 356 | 07/28/2023 | eSummons Issuance - On Amended SAVANNAH ROW DEVELOPMENT COMPANY, LLC | 3 |
| | 355 | 07/28/2023 | eSummons Issuance - On Amended MARC BRANDES | 3 |
| | 354 | 07/28/2023 | eSummons Issuance KURKIN FOREHAND BRANDES LLP | 3 |
| | 353 | 07/28/2023 | eSummons Issuance - On Amended THOMAS U. GRANER | 3 |
| | 352 | 07/28/2023 | eSummons Issuance - On Amended GRANER LAW GROUP, PA | 3 |
| | 351 | 07/28/2023 | eSummons Issuance - On Amended AVRUMI LUBIN a/k/a JOSH LUBIN | 3 |
| | 350 | 07/28/2023 | eSummons Issuance - On Amended MMS ULTIMATE SERVICES, INC | 3 |
| | 349 | 07/28/2023 | eSummons Issuance - On Amended CHASE FARACHE | 3 |
| | 348 | 07/28/2023 | eSummons Issuance - On Amended 1001 CLINT MOORE, LLC | 3 |
| | 347 | 07/28/2023 | eSummons Issuance - On Amended LISA FARACHE | 3 |
| | 346 | 07/28/2023 | Notice of Dropping Party(S) | 3 |
| | 345 | 07/27/2023 | Order Granting Leave to Amend Complaint | 3 |
| | 344 | 07/26/2023 | Notice of Filing EXHIBITS U THROUGH HH TO AMENDED COMPLAINT | 236 |
| | 343 | 07/26/2023 | Notice of Filing EXHIBITS A THROUGH T TO AMENDED COMPLAINT | 271 |
| | 342 | 07/26/2023 | Amended Complaint | 87 |
| | 341 | 07/26/2023 | Motion to Intervene Intervenor True Business Funding, | 7 |
| | 340 | 07/26/2023 | Notice of Appearance Intervenor True Business Funding, | 2 |
| | 339 | 07/26/2023 | Notice of Appearance Intervenor True Business Funding,LLC | 2 |
| | 338 | 07/26/2023 | Notice of Unavailability | 2 |
| | 337 | 07/25/2023 | Notice of Filing | 7 |
| | 336 | 07/24/2023 | Response to Motion | 7 |
| | 335 | 07/21/2023 | Objection TOPLAINTIFF'S, HI BAR CAPITAL, LLC, NOTICE OF HEARING ON MOTION TOAPPOINT A RECEIVER | 4 |
| | 334 | 07/11/2023 | Notice of Appearance behalf of De fendants KURKIN FOREHAND BRANDES LLP | 2 |
| | 333 | 07/10/2023 | Notice of Filing EXHIBITS U THROUGH HH TO AMENDED COMPLAINT | 236 |
| | 332 | 07/10/2023 | Notice of Filing EXHIBITS A THROUGH T TO AMENDED COMPLAINT | 271 |
| | 331 | 07/10/2023 | Motion for Leave to Amend AND FILE AMENDED COMPLAINT | 92 |
| | 330 | 07/10/2023 | Notice of Withdrawal | 3 |
| | 329 | 07/07/2023 | Notice of Hearing | 3 |
| | 328 | 07/07/2023 | Notice of Cancellation | 3 |
| | 327 | 06/29/2023 | Notice of Hearing | 2 |
| | 326 | 06/22/2023 | Notice of Cancellation | 2 |
| | 325 | 06/22/2023 | Notice of Cancellation | 2 |
| | 324 | 06/21/2023 | Notice of Filing EXHIBITS U THROUGH HH TO AMENDED COMPLAINT | 236 |
| | 323 | 06/21/2023 | Notice of Filing EXHIBITS A THROUGH T TO AMENDED COMPLAINT | 271 |
| | 322 | 06/21/2023 | Motion for Leave to Amend AND FILE AMENDED COMPLAINT | 94 |
| | 321 | 06/21/2023 | Case Management Conference June 28,2023 at 8:45 a.m | 3 |
| | 320 | 06/15/2023 | Order TO TRANSFER CASE TO DIVISION 07 | 2 |
| | 319 | 06/15/2023 | Notice of Unavailability | 3 |
| | 318 | 06/13/2023 | Agreed Order | 4 |
| | 317 | 06/12/2023 | Notice of Cancellation | 2 |
| | 316 | 06/08/2023 | Notice of Hearing | 2 |
| | 315 | 06/05/2023 | Subpoena Returned Served SCOTT ZANKL | 4 |
| | 314 | 06/01/2023 | Notice of Hearing | 3 |
| | 313 | 05/25/2023 | Order to Withdraw As Counsel | 3 |
| | 312 | 05/25/2023 | Notice of Hearing | 3 |
| | 311 | 05/24/2023 | Notice of Filing | 39 |
| | 310 | 05/23/2023 | Motion to Transfer HI BAR CAPITAL, LLC, a New York | 5 |
| | 309 | 05/23/2023 | Motion to Appoint Receiver HI BAR CAPITAL. LLC'S | 61 |
| | 308 | 05/10/2023 | Order Setting Case Management Conference on 06-12-2023 8:45 AM | 3 |
| | 307 | 05/10/2023 | Amended Notice of Hearing | 3 |
| | 306 | 05/10/2023 | Notice of Hearing | 2 |
| | 305 | 05/08/2023 | Motion to Withdraw AS COUNSEL | 3 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 304 | 04/24/2023 | Notice of Service | 2 |
| | 303 | 04/21/2023 | Motion | 10 |
| | 302 | 04/14/2023 | Order for Substitution of Counsel for Df Moshe | 3 |
| | 301 | 04/14/2023 | Ex Parte Order Granting PL Mo Compel &/Or Mo Sanctions | 3 |
| | 300 | 04/13/2023 | Motion to Compel/Impose Sanctions EX PARTE MOTION TO COMPEL DISCOVERY | 15 |
| | 299 | 04/13/2023 | Motion for Substitution of Counsel | 3 |
| | 298 | 03/30/2023 | Order Setting Case Management Conference to be held in Courtroom 15170 or Zoom:https://zoom.us/j/91926028850 of the Broward County Courthouse, 201 SE 6th Street, FtLauderdale, FL 33301 on 05-09-2023 8:45 AM .Check Court Procedures to determine Court or Zoom | 3 |
| | 297 | 03/23/2023 | Order for Substitution of Counsel | 3 |
| | 296 | 03/21/2023 | Stipulation for Substitution of Counsel Ezequiel J. Romero, Esq. Florida Bar No. 107216 | 5 |
| | 295 | 02/16/2023 | Notice of Withdrawal | 2 |
| | 294 | 02/09/2023 | Request for Production | 10 |
| | 293 | 02/06/2023 | Motion to Compel Production PRODUCTION FROM (I) FVP OPPORTUNITY FUND III, LP;I) FVP INVESTMENTS, LLC AND alI) FVP SERVICING, LLC | 41 |
| | 292 | 02/06/2023 | Notice of Prod of Documents | 2 |
| | 291 | 01/31/2023 | Order Setting Case Management Conference on 03-30-2023 8:45 AM | 3 |
| | 290 | 01/30/2023 | Notice OF INADVERTANTLY TRANSMITTED DOCUMENTSPURSUANT TO FLA.R.CIV.P. 1.285 | 5 |
| | 289 | 01/24/2023 | Notice of Cancellation | 2 |
| | 288 | 01/24/2023 | Response to Request for Production | 11 |
| | 287 | 01/24/2023 | Response to Request for Production | 11 |
| | 286 | 01/23/2023 | Notice of Withdrawal | 2 |
| | 285 | 01/19/2023 | Agreed Order Granting Motion for Extension of Time | 3 |
| | 284 | 01/18/2023 | Notice DEFENDANTS' JOINDER TO FVP'S RESPONSE IN OPPOSITION TO HI BARCAPITAL, LLC'S MOTION FOR APPOINTMENT OF RECEIVER AND REQUESTFOR HEARING-DEFENDANTS-(KARMA OF PALM BEACH INC, KARMA OF BROWARD INC, LAVISH HERO FUND INC, SCOTT ZANKL, KRISTEN ZANKL, KZ CONSULTANTS INC, MISS KRIS LLC, DEALER SOUQ USA LLC,) | 3 |
| | 283 | 01/11/2023 | Notice of Withdrawal | 2 |
| | 282 | 12/28/2022 | Response to Request to Produce | 11 |
| | 281 | 12/28/2022 | Response to Request to Produce | 11 |
| | 280 | 12/09/2022 | Notice of Appearance | 2 |
| | 279 | 12/08/2022 | Motion to Strike DEFENDANTS' MOTION TO STRIKE PLAINTIFFS' FVP'S NOTICE OFHEARING DATED NOVEMBER 23,2022 (FILING # 161785574 | 3 |
| | 278 | 12/08/2022 | Notice of Cancellation | 2 |
| | 277 | 12/06/2022 | Notice of Change of Address FARROW LAW, P.A. | 2 |
| | 276 | 11/29/2022 | Order for Substitution of Counsel Plaintiff - HI BAR CAPITAL, LLC | 3 |
| | 275 | 11/29/2022 | Agreed Order Franklin shall serve written responses and responsive documents to the Document Requests onor before December 28,2022 | 3 |
| | 274 | 11/28/2022 | Stipulation for Substitution of Counsel Plaintiff, HI BAR CAPITAL, LLC | 6 |
| | 273 | 11/28/2022 | Response to Request for Production | 8 |
| | 272 | 11/28/2022 | Motion for Extension of Time | 3 |
| | 271 | 11/28/2022 | Response to Request for Production | 3 |
| | 270 | 11/23/2022 | Order Granting Motion to Withdraw | 3 |
| | 269 | 11/23/2022 | Motion to Withdraw AS COUNSEL FOR HI BAR CAPITAL, LLC | 2 |
| | 268 | 11/23/2022 | Notice of Hearing | 6 |
| | 267 | 11/23/2022 | Notice of Hearing | 2 |
| | 266 | 11/18/2022 | Motion for Leave to Amend | 493 |
| | 265 | 11/17/2022 | Notice of Taking Deposition | 3 |
| | 264 | 11/15/2022 | Order Setting Case Management Conference on 01-30-2023 8:45 AM | 3 |
| | 263 | 11/11/2022 | Reply PLAINTIFF HI BAR CAPITAL, LLC'S REPLY TOFVP OPPORTUNITY FUND III, LP, FVP INVESTMENTS LLC AND FVPSERVICE, LLC'S RESPONSE IN OPPOSITION TO HI BAR CAPITAL, LLC'SMOTION FOR APPOINTMENT OF RECEIVERAND REQUEST FOR HEARING | 5 |
| | 262 | 11/07/2022 | Notice of Hearing | 3 |
| | 261 | 11/07/2022 | Request to Produce | 11 |
| | 260 | 11/02/2022 | Notice of Unavailability | 2 |
| | 259 | 10/31/2022 | Notice of Hearing | 6 |
| | 258 | 10/27/2022 | Request for Production | 10 |
| | 257 | 10/27/2022 | Request for Production | 10 |
| | 256 | 10/27/2022 | Request for Production | 10 |
| | 255 | 10/27/2022 | Request for Production | 10 |
| | 254 | 10/27/2022 | Request for Production | 10 |
| | 253 | 10/27/2022 | Request for Production | 10 |
| | 252 | 10/27/2022 | Request for Production | 10 |
| | 251 | 10/27/2022 | Request for Production | 10 |
| | 250 | 10/27/2022 | Request for Production | 10 |
| | 249 | 10/27/2022 | Request for Production | 11 |
| | 248 | 10/27/2022 | Request for Production | 11 |
| | 247 | 10/27/2022 | Request for Production | 11 |
| | 246 | 10/27/2022 | Request for Production | 11 |
| | 245 | 10/27/2022 | Request for Production | 11 |
| | 244 | 10/27/2022 | Request for Production | 10 |
| | 243 | 10/27/2022 | Request for Production | 10 |
| | 242 | 10/27/2022 | Request for Production | 10 |
| | 241 | 10/27/2022 | Request for Production | 10 |
| | 240 | 10/27/2022 | Request for Production | 10 |

| Image | Doc # | Action Date | Description | Pages |
|---|---|---|---|---|
| | 239 | 10/27/2022 | Request for Production | 10 |
| | 238 | 10/27/2022 | Request for Production | 10 |
| | 237 | 10/27/2022 | Request for Production | 10 |
| | 236 | 10/25/2022 | Verified Motion Plaintiff, Hi Bar Capital, LLC/ATTORNEY TODD M FELDMAN FBN:0647721 | 35 |
| | 235 | 10/25/2022 | Notice of Appearance Plaintiff Hi Bar Capital, LLC/ATTORNEY TODD M FELDMAN FBN:0647721 | 2 |
| | 234 | 10/25/2022 | Response to Motion | 15 |
| | 233 | 10/20/2022 | 4th DCA Order 4D22-2465 // BY ORDER OF THE COURT:ORDERED that the September 7,2022 petition for writ of certiorari is dismissed. SeeBennett v. Berges84 So. 3d 373375 (Fla. 4th DCA 2012) ("[T]he trial court properly ordered | 1 |
| | 232 | 09/29/2022 | Notice of Unavailability | 2 |
| | 231 | 09/08/2022 | Acknowledgment 4D2-2465// Petition for Writ of Certiorari | 1 |
| | 230 | 09/07/2022 | Amended Notice of Hearing | 2 |
| | 229 | 09/07/2022 | Notice of Hearing | 2 |
| | 228 | 08/31/2022 | Objection AND MOTION TO STAY PENDING RESOLUTION OF PETITION FOR CERTIORARI | 8 |
| | 227 | 08/30/2022 | Motion to Stay DEFENDANT MOSHE FARACHE AND FORMER COUNSEL BRANDES ANBLINDERMAN'S MOTION TO STAY AUGUST 8,2022 ORDER PENDINGRESOLUTION OF PETITION FOR WRIT OF CERTIORARI | 4 |
| | 226 | 08/10/2022 | Stipulation for Substitution of Counsel INTERVENOR DEREK STEPHENS/ ATTORNEY C CORY MAURO FBN:384739 | 2 |
| | 225 | 08/10/2022 | Order for Substitution of Counsel | 3 |
| | 224 | 08/10/2022 | Notice of Unavailability | 3 |
| | 223 | 08/08/2022 | Order Granting in Part and Denying in Part MOT TO QUASH AND MOT FOR PROTECTIVE ORD AND SANCTIONS | 4 |
| | 222 | 07/25/2022 | Notice of Filing | 11 |
| | 221 | 07/25/2022 | Notice of Filing | 98 |
| | 220 | 07/25/2022 | Notice of Filing | 36 |
| | 219 | 07/25/2022 | Motion | 4 |
| | 218 | 07/22/2022 | Suggestion of Bankruptcy Case No.. 22-15627-EPK | 2 |
| | 217 | 07/22/2022 | Notice of Hearing | 5 |
| | 216 | 07/22/2022 | Notice of Hearing | 5 |
| | 215 | 07/21/2022 | Exhibits NOTICE OF FILING EXHIBITS IN SUPPORT OF | 4 |
| | 214 | 07/21/2022 | Exhibits NOTICE OF FILING EXHIBITS IN SUPPORT OF | 8 |
| | 213 | 07/21/2022 | Notice of Expert Witnesses | 5 |
| | 212 | 07/21/2022 | Motion to Quash NON-PARTY ATTORNEY'S MOTION TO OUASH SUBPOENA DUCES TECUM | 20 |
| | 211 | 07/19/2022 | Exhibits | 7 |
| | 210 | 07/19/2022 | Exhibits | 10 |
| | 209 | 07/15/2022 | Motion to Intervene ERIC DORE'S MOTION TO INTERVENE | 35 |
| | 208 | 07/15/2022 | Response to Motion FOR RULE TO SHOW CAUSE | 4 |
| | 207 | 07/14/2022 | Motion for Order ON PLAINTIFFS' MOTION FOR RULE TO SHOW CAUSE | 25 |
| | 206 | 07/12/2022 | Response to Request for Production | 9 |
| | 205 | 07/08/2022 | Order to Show Cause JULY 26, 2022 | 3 |
| | 204 | 07/08/2022 | Notice of Service | 2 |
| | 203 | 07/08/2022 | Response to Request to Produce | 3 |
| | 202 | 07/08/2022 | Notice of Withdrawal | 2 |
| | 201 | 07/08/2022 | Notice of Withdrawal | 2 |
| | 200 | 07/06/2022 | Response to Rule to Show Cause AND MOTION TO VACATE VERBAL ORDER TO SHOW CAUSE | 20 |
| | 199 | 07/06/2022 | Exhibits | 7 |
| | 198 | 07/05/2022 | Amended MOTION TO OUASH SERVICE OF PROCESS | 9 |
| | 197 | 07/05/2022 | Motion to Quash SERVICE OF PROCESS | 5 |
| | 196 | 07/05/2022 | Notice NOTICE OF INTENT TO USE SUMMARIES | 3 |
| | 195 | 07/01/2022 | Motion to Dismiss DEFENDANTS MOSHE FARACHE, AUTO WHOLESALE OF BOCA, LLC, AND MMSULTIMATE SERVICES, INC.'S MOTION TO DISMISS HI BAR CAPITAL, LLC'SCOMPLAINT | 5 |
| | 194 | 07/01/2022 | Motion to Intervene Plaintiff, DEREK STEPHENS/ ATTORNEY ALLISON B DUFFIE FBN:649902 | 10 |
| | 193 | 07/01/2022 | Notice of Appearance Intervenor DEREK STEPHENS/ ATTORNEY ALLISON B DUFFIE FBN: 649902 | 2 |
| | 192 | 07/01/2022 | Stipulation CONFIDENTIALITY STIPULATION | 7 |
| | 191 | 07/01/2022 | Response to Request for Production | 3 |
| | 190 | 07/01/2022 | Notice of Service | 2 |
| | 189 | 07/01/2022 | Request for Copies | 1 |
| | 188 | 07/01/2022 | Response to Request to Produce | 7 |
| | 187 | 07/01/2022 | Notice of Unavailability | 1 |
| | 186 | 06/29/2022 | Notice of Appearance Appearance on behalf of interested party, Eric Dore | 2 |
| | 185 | 06/29/2022 | Subpoena Returned Served MARC BRANDES C/O KURKIN FOREHAND BRANDES, LLP WILLIAM DIAZ 06/27/2022 | 3 |
| | 184 | 06/29/2022 | Subpoena Returned Served KURKIN FOREHAND BRANDES, LLP WILLIAM DIAZ 06/27/2022 | 3 |
| | 183 | 06/28/2022 | Request for Production of Documents | 5 |
| | 182 | 06/27/2022 | Motion for Extension of Time DEFENDANTS' UNOPPOSED MOTION | 2 |
| | 181 | 06/27/2022 | Agreed Order CACE-22-006401 shall be consolidated with CACE 22-5125 for discovery and trial and other procedural purposes and CACE 22-6401 is transferred to Div. 21 | 3 |
| | 180 | 06/23/2022 | Motion to Intervene Hi Bar Capital LLC | 105 |
| | 179 | 06/23/2022 | Order Granting Motion Hi Bar Capital, LLC's Motion to Intervene | 3 |
| | 178 | 06/22/2022 | Notice of Filing | 6 |
| | 177 | 06/22/2022 | Amended Notice of Hearing | 6 |
| | 176 | 06/20/2022 | Motion to Compel Production TO THE FARACHE DEFENDANTS | 12 |
| | 175 | 06/20/2022 | Response to Request for Production | 5 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 174 | 06/17/2022 | Notice of Unavailability | 2 |
| | 173 | 06/17/2022 | Notice of Filing | 20 |
| | 172 | 06/16/2022 | Motion to Transfer & Consolidate | 87 |
| | 171 | 06/16/2022 | Amended Notice of Hearing | 5 |
| | 170 | 06/16/2022 | Notice of Hearing | 5 |
| | 169 | 06/16/2022 | Response to Request to Produce | 6 |
| | 168 | 06/13/2022 | Answer to Complaint | 7 |
| | 167 | 06/13/2022 | Motion for Extension of Time TO RESPOND TO INTERVENOR'S COMPLAINT | 4 |
| | 166 | 06/09/2022 | Exhibits | 7 |
| | 165 | 06/08/2022 | Request for Production of Documents | 7 |
| | 164 | 06/08/2022 | Request for Production of Documents | 7 |
| | 163 | 06/08/2022 | Request for Production of Documents | 7 |
| | 162 | 06/07/2022 | Order Denying Motion to Dissolve April 14. 2022 Oral Freeze Order | 3 |
| | 161 | 06/07/2022 | Motion to Intervene BY FRANKLIN CAPITAL GROUP, LLC TO INTERVENE | 142 |
| | 160 | 06/06/2022 | Order Extending Time DEFT /GRANTED | 3 |
| | 159 | 06/03/2022 | Notice of Cancellation | 4 |
| | 158 | 06/03/2022 | Notice of Cancellation | 2 |
| | 157 | 06/03/2022 | Unopposed Motion FOR AN ENLAREGEMENT OF TIME | 2 |
| | 156 | 06/03/2022 | Objection TO JUNE 2,2022 SUBPOENA | 4 |
| | 155 | 06/02/2022 | Motion to Take Judicial Notice | 4 |
| | 154 | 06/02/2022 | Notice of Supplemental Authority | 9 |
| | 153 | 06/02/2022 | Notice of Supplemental Authority | 7 |
| | 152 | 06/02/2022 | Notice to Appear TO: DEFENDANT MOSHE FARACHEC/O JAY FARROW, ESQ. | 3 |
| | 151 | 06/02/2022 | Notice to Appear TO: DEFENDANT SCOTT ZANKLC/O ATTORNEYS HERNY HANDLER, ESQ. AND HARRY WINDERMAN, ESQ. | 3 |
| | 150 | 06/02/2022 | Motion to Strike MOTION TO STRIKE DEFENDANT, AUTO WHOLESALE OF BOCA, LLC'S,AMENDED EMERGENCY MOTION TO DISSOLVE VERBAL INJUNCTION ANDSCHEDULE HEARING WITHIN 5 DAYS AS REQUIRED BY RULE 1.610-AND-MOTION TO CANCEL HEARING SCHEDULED FOR JUNE 3,2022AND FOR SANCTIONS | 10 |
| | 149 | 06/02/2022 | Transcript of Hearing NOTICE OF FILING TRANSCRIPT OF APRIL 14, 2022 HEARING | 74 |
| | 148 | 06/02/2022 | Notice of Filing | 8 |
| | 147 | 06/02/2022 | Amended Notice of Hearing | 4 |
| | 146 | 06/02/2022 | Notice of Hearing | 4 |
| | 145 | 06/02/2022 | Notice of Hearing | 4 |
| | 144 | 06/01/2022 | Motion to Dismiss DEFENDANT, EXCELL AUTO SPORT AND SERVICE, INC.'S MOTION TO DISMISSWOODSIDE CREDIT, LLC'S INTERVENOR'S COMPLAINT | 3 |
| | 143 | 06/01/2022 | Response to Motion TO DISSOLVE APRIL 14, 2022 FREEZE ORDER | 11 |
| | 142 | 06/01/2022 | Notice of Hearing | 2 |
| | 141 | 06/01/2022 | Emergency REQUEST FOR EMERGENCY RELIEF | 4 |
| | 140 | 06/01/2022 | Motion for Emergency Hearing | 11 |
| | 139 | 05/27/2022 | Notice of Filing Affidavit | 11 |
| | 138 | 05/25/2022 | Order Setting Hearing July 8,2022 at 3 p.m | 3 |
| | 137 | 05/24/2022 | Notice OF JOINING IN FVP PLAINTIFFS' RENEWED MOTION FOR APPOINTMENT OF RECEIVER | 2 |
| | 136 | 05/24/2022 | Complaint INTERVENOR'S | 6 |
| | 135 | 05/22/2022 | Request for Production | 9 |
| | 134 | 05/22/2022 | Request for Production | 9 |
| | 133 | 05/22/2022 | Request for Production | 8 |
| | 132 | 05/22/2022 | Request for Production | 8 |
| | 131 | 05/22/2022 | Request for Production | 8 |
| | 130 | 05/22/2022 | Request for Production | 8 |
| | 129 | 05/21/2022 | Motion to Compel Production | 39 |
| | 128 | 05/20/2022 | Motion for Extension of Time TO RESPOND TO PLAINTIFF'S FIRST REQUEST TO PRODUCE TO DEFENDANTS | 3 |
| | 127 | 05/18/2022 | Notice of Hearing | 5 |
| | 126 | 05/18/2022 | Notice of Production From Non-Party | 9 |
| | 125 | 05/17/2022 | Motion for Rule to Show Cause IN REPLEVIN AGAINST MOSHE FARACHE, AUTO WHOLESALE OF BOCA, LLCAND MMS ULTIMATE AUTO SERVICES, INC | 15 |
| | 124 | 05/16/2022 | Motion to Transfer REQUESTING TRANSFER OF BUSINESS CASE FROM GENERAL CIVIL DIVISION TO COMPLEX LITIGATION DIVISION | 4 |
| | 123 | 05/13/2022 | Order Granting MOTION TO INTERVENE | 2 |
| | 122 | 05/12/2022 | Motion to Appoint Receiver AND REQUEST FOR EVIDENTIARY HEARING | 11 |
| | 121 | 05/11/2022 | Notice of Cancellation | 2 |
| | 120 | 05/09/2022 | Motion TO SCHEDULE HEARING PURSUANT TO FLA.R.CIV.P.1.610(d) WITHIN 5 DAYS | 11 |
| | 119 | 05/06/2022 | Motion | 7 |
| | 118 | 05/06/2022 | Notice of Appearance | 2 |
| | 117 | 05/06/2022 | Motion for Sanctions for BAD FAITH AND VEXATIOUS LITIGATION PRACTICES | 17 |
| | 116 | 05/05/2022 | Order of Remand Certified copy | 2 |
| | 115 | 05/05/2022 | Notice of Compliance | 5 |
| | 114 | 05/05/2022 | Notice of Hearing | 2 |
| | 113 | 05/04/2022 | Agreed Order Plaintiff's Motion is hereby GRANTED in part | 3 |
| | 112 | 05/04/2022 | Notice of Filing | 65 |
| | 111 | 05/04/2022 | Notice of Filing | 74 |
| | 110 | 05/03/2022 | Motion for Extension of Time TO RESPOND TO PLAINTIFFS' COMPLAINT | 4 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 109 | 05/03/2022 | Notice of Hearing | 2 |
| | 108 | 05/02/2022 | Motion to Intervene AND OPPOSITION TO PLAINTIFF'S MOTION FOR POSSESSION OFCOLLATERAL FILED ON APRIL 15. 2022 | 33 |
| | 107 | 05/02/2022 | Answer & Affirmative Defenses DEFENDANT, EXCELL AUTO SPORT AND SERVICE, INC.'S ANSWER ANDAFFIRMATIVE DEFENSES TO PLAINTIFFS' COMPLAINT | 16 |
| | 106 | 05/02/2022 | Answer to Complaint | 11 |
| | 105 | 05/02/2022 | Notice of Appearance an appearance as counsel on behalf of, non-parties Roman Temkin ("Temkin") and NataliaVlasova ("Vlasova") (collectively, "Intervenors") | 4 |
| | 104 | 05/02/2022 | Notice of Hearing TUESDAY, MAY 3, 2022 AT 11.30 A.M Via Zoom | 5 |
| | 103 | 05/02/2022 | Notice of Hearing | 2 |
| | 102 | 05/02/2022 | Notice of Filing | 22 |
| | 101 | 05/02/2022 | Request **SHOULD NOT HAVE BEEN ACCEPTED AS CASE WAS REMOVED TO FEDERAL COURT. ATTORNEY NOTIFIED TO RESUBMIT IN PROPER COURT. | 3 |
| | 100 | 04/27/2022 | Notice of Filing/Notice of Removal to Federal Court | 7 |
| | 99 | 04/26/2022 | Stipulation for Substitution of Counsel JAY LEWIS FARROW, ESQUIREFlorida Bar Number: 625213 | 3 |
| | 98 | 04/22/2022 | Notice of Limited Appearance For limited purpose ofrepresenting the interests of non-party Nicole Test Mehdipour | 2 |
| | 97 | 04/22/2022 | Motion to Intervene Arby Lipman and Arby Lipman, LLC | 33 |
| | 96 | 04/22/2022 | Notice of Appearance OF CO-COUNSEL AND DESIGNATION OF E-MAIL ADDRESSES | 2 |
| | 95 | 04/22/2022 | Notice of Appearance AND DESIGNATION OF E-MAIL ADDRESS ON BEHALF OF DEFENDANT, EXCELL AUTO SPORT AND SERVICE, INC | 2 |
| | 94 | 04/22/2022 | Notice of Cancellation | 2 |
| | 93 | 04/21/2022 | Notice of Filing | 5 |
| | 92 | 04/20/2022 | Emergency Motion REQUEST FOR EMERGENCY RELIEF | 26 |
| | 91 | 04/19/2022 | Motion to Withdraw | 2 |
| | 90 | 04/19/2022 | Summons Returned Served 04/18/22 | 2 |
| | 89 | 04/19/2022 | Notice of Filing | 19 |
| | 88 | 04/19/2022 | Notice of Hearing | 2 |
| | 87 | 04/18/2022 | Request to Produce TO DEFENDANT MMS ULTIMATE SERVICES, INC | 9 |
| | 86 | 04/18/2022 | Request to Produce TO DEFENDANT AUTO WHOLESALE OF BOCA, LLC | 9 |
| | 85 | 04/18/2022 | Request to Produce TO DEFENDANT MOSHE FARACHE | 9 |
| | 84 | 04/18/2022 | Motion TO EXPEDITE DISCOVERY | 4 |
| | 83 | 04/18/2022 | Notice of Hearing | 2 |
| | 82 | 04/15/2022 | Emergency Motion FOR APPOINTMENT OF RECEIVERANDMOTION FOR RULE TO SHOW CAUSE IN CONTEMPTFOR FRAUD UPON THE COURT | 20 |
| | 81 | 04/15/2022 | Motion TO TAKE POSSESSION OF PLAINTIFFS COLLATERAL UNDERTHE FLORIDA UNIFORM COMMERCIAL CODE | 6 |
| | 80 | 04/15/2022 | Summons Returned Served 04/15/22 | 2 |
| | 79 | 04/15/2022 | Summons Returned Served 04/15/22 | 2 |
| | 78 | 04/14/2022 | Exhibits Exhibit 4 | 3 |
| | 77 | 04/14/2022 | Exhibits Exhibit 3 | 94 |
| | 76 | 04/14/2022 | Exhibits Exhibits 1 &amp; composite 2 | 51 |
| | 75 | 04/14/2022 | Affidavit AFFIDAVIT OF MOSHE FARACHE | 4 |
| | 74 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 4 |
| | 73 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 4 |
| | 72 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 4 |
| | 71 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 1 |
| | 70 | 04/14/2022 | Summons Returned Served 13th day of April | 1 |
| | 69 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 1 |
| | 68 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 1 |
| | 67 | 04/14/2022 | Summons Returned Served 13th day of April, 2022 | 1 |
| | 66 | 04/14/2022 | Summons Returned Served 14th day of April, 2022 | 2 |
| | 65 | 04/14/2022 | Notice of Appearance | 2 |
| | 64 | 04/14/2022 | Summons Returned Served 14th day of April, 2022 | 5 |
| | 63 | 04/14/2022 | Exhibits | 6 |
| | 62 | 04/14/2022 | Exhibits | 4 |
| | 61 | 04/14/2022 | Exhibits | 25 |
| | 60 | 04/14/2022 | Exhibits | 49 |
| | 59 | 04/14/2022 | Exhibits | 30 |
| | 58 | 04/14/2022 | Notice of Filing | 32 |
| | 57 | 04/13/2022 | Exhibits | 14 |
| | 56 | 04/13/2022 | Exhibits | 37 |
| | 55 | 04/13/2022 | Notice of Appearance | 2 |
| | 54 | 04/13/2022 | Notice of Hearing | 4 |
| | 53 | 04/12/2022 | Response IN OPPOSITION TO MOTION TO TRANSFER VENUE AND CONSOLIDATE CASES | 6 |
| | 52 | 04/11/2022 | Exhibits EXHIBIT "B" | 4 |
| | 51 | 04/11/2022 | Exhibits Part Three | 25 |
| | 50 | 04/11/2022 | Exhibits ?art Two | 49 |
| | 49 | 04/11/2022 | Exhibits EXHIBIT " A" | 60 |
| | 48 | 04/11/2022 | Motion to Transfer VENUE AND CONSOLODATE CASES | 3 |
| | 47 | 04/11/2022 | Notice of Appearance AND DESIGNATIONS OF E-MAIL ADDRESSES | 2 |
| | 46 | 04/11/2022 | Request FOR EMERGENCY RELIEF | 25 |
| | 45 | 04/11/2022 | Clerk's Certificate of Compliance W-2020-73CIV/2020-74-UFC NONE | 1 |

| Image | Doc # | Action Date | Description | Pages |
|-------|-------|-------------|-------------|-------|
| | 44 | 04/11/2022 | Notice of Appearance AS CO-COUNSEL FOR PLAINTIFFS | 2 |
| | 43 | 04/11/2022 | Notice of Appearance ON BEHALF OF PLAINTIFFS | 3 |
| | 42 | 04/11/2022 | eSummons Issuance MMS ULTIMATE SERVICES, INC | 3 |
| | 41 | 04/11/2022 | eSummons Issuance SCOTT ZANKL | 3 |
| | 40 | 04/11/2022 | eSummons Issuance MOSHE FARACHE | 3 |
| | 39 | 04/11/2022 | eSummons Issuance KRISTEN ZANKL | 3 |
| | 38 | 04/11/2022 | eSummons Issuance KARMA OF PALM BEACH, INC | 3 |
| | 37 | 04/11/2022 | eSummons Issuance KARMA OF BROWARD, INC | 3 |
| | 36 | 04/11/2022 | eSummons Issuance EXCELL AUTO SPORT AND SERVICE, INC | 3 |
| | 35 | 04/11/2022 | eSummons Issuance EXCELL AUTO FINANCE, LLC | 3 |
| | 34 | 04/11/2022 | eSummons Issuance AUTO WHOLESALE OF BOCA, LLC | 3 |
| | 33 | 04/11/2022 | Notice of Filing EXHIBIT A TOVERIFIED COMPLAINT FORINJUNCTIVE RELIEF AND MONETARY DAMAGES | 142 |
| | 32 | 04/10/2022 | Emergency Motion Ex Parte Motion and Incorporated Memo of Law Verified Motion for Appointment of Receiver, Temporary restraining Order and Injunction Supported by Verified Pleadings | 20 |
| | 31 | 04/10/2022 | Notice of Filing Exhibits to Verified Complaint for injunctive Relief and Monetary Damages | 273 |
| | 30 | 04/10/2022 | Complaint (eFiled) | 31 |
| | 29 | 04/10/2022 | Civil Cover Sheet | 3 |
| | 28 | 04/10/2022 | Per AOSC20-23 Amd12, Case is determined General | |
| | 27 | 01/01/1900 | Unknown Event | 102 |
| | 26 | 01/01/1900 | Unknown Event | 122 |
| | 25 | 01/01/1900 | Unknown Event | 460 |
| | 24 | 01/01/1900 | Unknown Event | 55 |
| | 23 | 01/01/1900 | Unknown Event | 7 |
| | 22 | 01/01/1900 | Unknown Event | 221 |
| | 21 | 01/01/1900 | Unknown Event | 44 |
| | 20 | 01/01/1900 | Unknown Event | 5 |
| | 19 | 01/01/1900 | Unknown Event | 5 |
| | 18 | 01/01/1900 | Unknown Event | 3 |
| | 17 | 01/01/1900 | Unknown Event | 4 |
| | 16 | 01/01/1900 | Unknown Event | 5 |
| | 15 | 01/01/1900 | Unknown Event | 26240 |
| | 14 | 01/01/1900 | Unknown Event | 29993 |
| | 13 | 01/01/1900 | Unknown Event | 61 |
| | 12 | 01/01/1900 | Unknown Event | 1 |
| | 11 | 01/01/1900 | Unknown Event | 135 |
| | 10 | 01/01/1900 | Unknown Event | 135 |
| | 9 | 01/01/1900 | Unknown Event | 3008 |
| | 8 | 01/01/1900 | Unknown Event | 4 |
| | 7 | 01/01/1900 | Unknown Event | 1 |
| | 6 | 01/01/1900 | Unknown Event | 70 |
| | 5 | 01/01/1900 | Unknown Event | 3224 |
| | 4 | 01/01/1900 | Unknown Event | 29884 |
| | 3 | 01/01/1900 | Unknown Event | 62 |
| | 2 | 01/01/1900 | Unknown Event | 2 |
| | 1 | 01/01/1900 | Unknown Event | 69 |

**Judge Assignment History**

**Court Events**

**Financial Summary**

**Reopen History**