# EXHIBIT 1

**JURYDEMAND, SEALEDDOC**

# U.S. Bankruptcy Court
# Southern District of Florida (West Palm Beach)
# Adversary Proceeding #: 23-01132-EPK

*Assigned to:* Erik P. Kimball
*Lead BK Case:* 22-12790
*Lead BK Title:* EXCELL Auto Group, Inc.
*Lead BK Chapter:* 7
*Demand:* $13865000

*Date Filed:* 06/30/23

*Nature[s] of Suit:* 02 Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)
12 Recovery of money/property - 547 preference
13 Recovery of money/property - 548 fraudulent transfer
14 Recovery of money/property - other
91 Declaratory judgment

***Plaintiff***
-----------------------

**Nicole Mehdipour**
Law Office of Nicole Testa Mehdipour, PA
6278 N Federal Hwy
Suite 408
Fort Lauderdale, FL 33308

represented by **Alan R Crane**
2255 Glades Road - Suite 301e
Boca Raton, FL 33431
561-368-3808
Fax : 561-368-4008
Email: alan.crane@gray-robinson.com

**Jonathan T Crane**
2255 Glades Road - Ste 301e
Boca Raton, FL 33431
561-368-3808
Email: jonathan.crane@gray-robinson.com

**Nicole Testa Mehdipour**
Law Office of Nicole Testa Mehdipour, PA
6278 North Federal Highway
Suite 408
Ft Lauderdale, FL 33308
(954) 858-5880
Email: nicolem@ntmlawfirm.com

**Jason S Rigoli, Esq.**
2255 Glades Road - Suite 301e
Boca Raton, FL 33431
561-368-3808
Email: Jason.Rigoli@gray-robinson.com

V.

***Defendant***
**-----------------------**

**Hi Bar Capital, LLC**
c/o Matthew P. Leto
201 S. Biscayne Blvd., Ste. 2700
Miami, FL 33133

represented by **Charles P Gourlis**
2875 N.E. 191st Street - Suite 604
Aventura, FL 33180
305-341-3155
Fax : 305-397-1168
Email: cgourlis@letolawfirm.com

**Matthew P. Leto**
2875 NE 191st St - Ste. 604
Aventura, FL 33180
305-341-3155
Fax : 305-397-1168
Email: mleto@letolawfirm.com

**Ezequiel Joseph Romero**
Bryan Cave LLP
200 South Biscayne Boulevard
Suite 400
Miami, FL 33131
786-322-7399
Email: zeke@tremblylaw.com
*SELF- TERMINATED: 04/24/2024*

***Defendant***
**-----------------------**

**Spin Capital LLC a/k/a Spin Capital**
1460 Arboretum Parkway
Lakewood, NJ 08701

represented by **Joel M. Aresty, Esq.**
Joel M. Aresty, P.A.
309 1st Ave S
Tierra Verde, FL 33715
305-904-1903
Fax : 800-559-1870
Email: aresty@mac.com
*TERMINATED: 01/05/2026*

**Stanley Q. Casey**
1300 Washington Ave. #618
Miami Beach, FL 33139
(305) 946-1510
Fax : (305) 939-5829
Email: scasey@sqcaseylaw.com
*LEAD ATTORNEY*

**Stanley Quinn Casey, II**
900 West Ave
Ste 631
Miami Beach, FL 33139
305-946-1510
Fax : 305-203-4349
Email: scasey@sqcaseylaw.com

**Marko F Cerenko**
201 South Biscayne Blvd, Suite 2700
Miami, FL 33131
305-379-9000
Fax : 305-351-3801
Email: mcerenko@klugerkaplan.com
*TERMINATED: 02/14/2025*

**Carmen Contreras-Martinez**
Saul Ewing Arnstein & Lehr
701 Brickell Avenue
Suite 1700
Miami, FL 33131
305-428-4528
Email: carmen.contreras-martinez@saul.com
*TERMINATED: 01/30/2025*

**Brian S Dervishi**
1 Se 3rd Ave., Ste. 1700
Miami, FL 33131-1714
305-793-1581
Email: bdervishi@wdpalaw.com
*TERMINATED: 08/16/2024*

**Bernard L. Egozi**
2999 NE 191st Street
Suite 407
Aventura, FL 33180
305-931-3000
Fax : 305-931-9343
Email: begozi@egozilaw.com
*TERMINATED: 02/14/2025*

**James A Rand**
451 West 41st St.
Miami Beach, FL 33140
646-300-2347
Email: jmsrnd@gmail.com
*TERMINATED: 02/04/2026*
*LEAD ATTORNEY*

***Defendant***
**-----------------------**

**SPFL**
*TERMINATED: 09/14/2023*

represented by **SPFL**
PRO SE

***Defendant***
**-----------------------**

**Yisroel Herbst**
2111 57th Street

represented by **Charles P Gourlis**
(See above for address)

Brooklyn, NY 11204-2081

**Matthew P. Leto**
(See above for address)

***Defendant***
-----------------------

**Mordechai Dov Ber Herbst aka Mordi Herbst**
c/o Matthew P. Leto
201 S. Biscayne Blvd. #2700
Miami, FL 33131

represented by **Charles P Gourlis**
(See above for address)

**Matthew P. Leto**
(See above for address)

***Defendant***
-----------------------

**Joshua Lubin**
1460 Arboretum Parkway
Lakewood, NJ 08701

represented by **Joshua Lubin**
PRO SE

**Carmen Contreras-Martinez**
Saul Ewing Arnstein & Lehr
701 Brickell Avenue
Suite 1700
Miami, FL 33131
305-428-4528
Email: carmen.contreras-martinez@saul.com
*TERMINATED: 01/30/2025*

(See above for address)
*TERMINATED: 08/16/2024*

(See above for address)
*TERMINATED: 02/14/2025*

***Defendant***
-----------------------

**Franklin Capital Group, LLC, dba Wing Lake Capital**
c/o Theodore Sandler
1728 NE Miami Gardens Dr. #1224
North Miami Beach, FL 33179

represented by **Patrick R Dorsey**
Shraiberg Page, P.A.
2385 NW Executive Ctr Dr # 300
Boca Raton, FL 33431
561-443.0800
Email: pdorsey@slp.law
*TERMINATED: 04/28/2026*

**Theodore Sandler**
1728 NE Miami Gardens Dr. - Ste. 1224
North Miami Beach, FL 33179
305-570-0534
Email: tsandler@sandlerlawpa.com

***Defendant***
**-----------------------**

**Avrumi Lubin a/k/a Josh Lubin**
1460 Arboretum Parkway
Lakewood, NJ 08701

represented by **Avrumi Lubin a/k/a Josh Lubin**
PRO SE

**Joel M. Aresty, Esq.**
Joel M. Aresty, P.A.
309 1st Ave S
Tierra Verde, FL 33715
305-904-1903
Fax : 800-559-1870
Email: aresty@mac.com
*TERMINATED: 01/05/2026*

(See above for address)
*TERMINATED: 02/14/2025*

(See above for address)
*TERMINATED: 01/30/2025*

(See above for address)
*TERMINATED: 08/16/2024*

(See above for address)
*TERMINATED: 02/14/2025*

***Defendant***
**-----------------------**

**Franklin Capital Funding, LLC**
c/o Theodore Sandler
1728 NE Miami Gardens Dr. #1224
North Miami Beach, FL 33179

represented by **Patrick R Dorsey**
(See above for address)
*TERMINATED: 04/28/2026*

**Theodore Sandler**
(See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 06/30/2023 | 1 (132 pgs) | Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:, (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text (Eisenberg, Randy). (Entered: 06/30/2023) |

| | | |
|---|---|---|
| 06/30/2023 | 2<br>(2 pgs) | Notice of Appearance and Request for Service by Nicole Testa Mehdipour Filed by Plaintiff Nicole Mehdipour. (Mehdipour, Nicole) (Entered: 06/30/2023) |
| 07/05/2023 | | Receipt of Complaint( 23-01132-EPK) [cmp,cmp] ( 350.00) Filing Fee. Receipt number A42709062. Fee amount 350.00. (U.S. Treasury) (Entered: 07/05/2023) |
| 07/05/2023 | 3<br>(3 pgs) | Summons and Notice of Scheduling Conference in an Adversary Proceeding. Summons Issued on Mordi Herbst Answer Due 8/4/2023; Yisroel Herbst Answer Due 8/4/2023; Hi Bar Capital, LLC Answer Due 8/4/2023; Joshua Lubin Answer Due 8/4/2023; SPFL Answer Due 8/4/2023; Spin Capital LLC a/k/a Spin Capital Answer Due 8/4/2023 (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text . filed by Plaintiff Nicole Mehdipour) Scheduling Conference to be held on 09/13/2023 at 09:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy) (Entered: 07/05/2023) |
| 07/05/2023 | 4<br>(6 pgs) | **Order Setting Scheduling Conference and Establishing Procedures and Deadlines (Re: 3 Summons and Notice of Scheduling Conference). (Eisenberg, Randy)** (Entered: 07/05/2023) |
| 07/07/2023 | 5<br>(2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 1 Complaint filed by Plaintiff Nicole Mehdipour, 3 Summons and Notice of Scheduling Conference, 4 Order Setting Scheduling Conference and Establishing Procedures and Deadlines). (Rigoli, Jason) (Entered: 07/07/2023) |
| 07/24/2023 | 6<br>(23 pgs) | *Ex Parte* Motion to Shorten Time to Respond to Interrogatories to Hi Bar Capital, LLC and Spin Capital, LLC Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 07/24/2023) |
| 07/25/2023 | 7<br>(2 pgs) | **Order Granting Ex Parte Motion to Shorten Time to Respond to Interrogatories to Hi Bar Capital and Spin Capital, LLC (Re: #6) (Eisenberg, Randy)** (Entered: 07/25/2023) |
| 07/26/2023 | 8<br>(2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 7 Order Shortening Time). (Rigoli, Jason) (Entered: 07/26/2023) |
| 07/27/2023 | 9<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 7 **Order Granting Ex Parte Motion to Shorten Time to Respond to Interrogatories to Hi Bar Capital and Spin Capital, LLC (Re: #6) (Eisenberg, Randy)** ) Notice Date 07/27/2023. (Admin.) (Entered: 07/28/2023) |
| 07/31/2023 | 10<br>(9 pgs; 2 docs) | Motion to Appear pro hac vice by SHANNA M. KAMINSKI [Fee Paid $200] Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) (Egozi, Bernard) (Entered: 07/31/2023) |

| | | |
|---|---|---|
| 07/31/2023 | 11<br>(9 pgs; 2 docs) | Motion to Appear pro hac vice by SHANNA M. KAMINSKI [Fee Paid $200] Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) (Egozi, Bernard) (Entered: 07/31/2023) |
| 07/31/2023 | | Receipt of Motion to Appear pro hac vice( 23-01132-EPK) [motion,mprohac] ( 200.00) Filing Fee. Receipt number A42864405. Fee amount 200.00. (U.S. Treasury) (Entered: 07/31/2023) |
| 08/01/2023 | | Receipt of Motion to Appear pro hac vice( 23-01132-EPK) [motion,mprohac] ( 200.00) Filing Fee. Receipt number A42869022. Fee amount 200.00. (U.S. Treasury) (Entered: 08/01/2023) |
| 08/14/2023 | 12<br>(2 pgs) | Notice of Hearing (Re: 10 Motion to Appear pro hac vice by SHANNA M. KAMINSKI [Fee Paid $200] Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Joshua Lubin, 11 Motion to Appear pro hac vice by SHANNA M. KAMINSKI [Fee Paid $200] Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Joshua Lubin) Hearing scheduled for 08/30/2023 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 08/14/2023) |
| 08/30/2023 | 13<br>(2 pgs) | Declaration *of Proposed Visiting Attorney* Filed by Defendant Joshua Lubin (Re: 12 Notice of Hearing). (Egozi, Bernard) (Entered: 08/30/2023) |
| 08/30/2023 | 14<br>(2 pgs) | Certificate of Service *of Order Continuing Hearing* by Attorney Bernard L. Egozi (Re: 12 Notice of Hearing). (Egozi, Bernard) (Entered: 08/30/2023) |
| 09/11/2023 | 15<br>(178 pgs) | Amended Complaint by Nicole Mehdipour against all defendants. Complaint Amended to Add Defendants Franklin Capital Group, LLC and Franklin Capital Funding, LLC and Seek Additional Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:, (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Crane, Alan) (Entered: 09/11/2023) |
| 09/13/2023 | 16<br>(2 pgs) | Notice of Filing *Plaintiff, Nicole Testa Mehdipour, Chapter 7 Trustee's Notice of Dropping SPFL, an unknown entity, and Abraham Gobioff, an individual, Without Prejudice*, Filed by Plaintiff Nicole Mehdipour (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:, (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour, 15 Amended Complaint by Nicole |

| | | |
|---|---|---|
| | | Mehdipour against all defendants. Complaint Amended to Add Defendants Franklin Capital Group, LLC and Franklin Capital Funding, LLC and Seek Additional Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 09/13/2023) |
| 09/14/2023 | 17 (178 pgs) | Amended Complaint *Corrected First Amended Complaint* by Nicole Mehdipour against Avrumi Lubin a/k/a Josh Lubin, Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital, Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital. Complaint Amended to Correct the Style of Case. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 09/14/2023) |
| 09/14/2023 | 18 (3 pgs) | Summons in an Adversary Proceeding. Summons Issued on Avrumi Lubin a/k/a Josh Lubin Answer Due 10/16/2023; Franklin Capital Funding, LLC Answer Due 10/16/2023; Franklin Capital Group, LLC, dba Wing Lake Capital Answer Due 10/16/2023; Mordechai Dov Ber Herbst aka Mordi Herbst Answer Due 10/16/2023 (Eisenberg, Randy) (Entered: 09/14/2023) |
| 09/14/2023 | 19 (6 pgs) | **Order Setting Scheduling Conference and Establishing Procedures and Deadlines (Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour). Scheduling Conference to be held on 10/11/2023 at 09:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn)** (Entered: 09/14/2023) |
| 09/18/2023 | 20 (3 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 15 Amended Complaint filed by Plaintiff Nicole Mehdipour, 17 Amended Complaint filed by Plaintiff Nicole Mehdipour, 18 Summons in an Adversary Proceeding, 19 Order Setting Scheduling Conference and Establishing Procedures and Deadlines). (Rigoli, Jason) (Entered: 09/18/2023) |
| 09/28/2023 | 21 (4 pgs) | Motion to Appear pro hac vice by Jacob Nemon [Fee Paid $200] Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Egozi, Bernard) (Entered: 09/28/2023) |
| 09/28/2023 | | Receipt of Motion to Appear pro hac vice( 23-01132-EPK) [motion,mprohac] ( 200.00) Filing Fee. Receipt number A43138087. Fee amount 200.00. (U.S. Treasury) (Entered: 09/28/2023) |

| | | |
|---|---|---|
| 10/03/2023 | 22 (2 pgs) | Notice of Appearance and Request for Service by Matthew P. Leto Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Leto, Matthew) (Entered: 10/03/2023) |
| 10/12/2023 | 23 (3 pgs) | **Order Granting Motion To Appear pro hac vice for Shanna M. Kaminski (Re: # 10) (Eisenberg, Randy)** (Entered: 10/12/2023) |
| 10/12/2023 | 24 (3 pgs) | **Order Granting Motion To Appear pro hac vice for Jacob H. Nemon (Re: # 21) (Eisenberg, Randy)** (Entered: 10/12/2023) |
| 10/14/2023 | 25 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 23 **Order Granting Motion To Appear pro hac vice for Shanna M. Kaminski (Re: 10) (Eisenberg, Randy)** ) Notice Date 10/14/2023. (Admin.) (Entered: 10/15/2023) |
| 10/14/2023 | 26 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 24 **Order Granting Motion To Appear pro hac vice for Jacob H. Nemon (Re: 21) (Eisenberg, Randy)** ) Notice Date 10/14/2023. (Admin.) (Entered: 10/15/2023) |
| 10/16/2023 | 27 (365 pgs; 15 docs) | Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Joshua Lubin (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit) (Egozi, Bernard) (Entered: 10/16/2023) |
| 10/16/2023 | 28 (3 pgs) | Motion For Leave to File Motion to Dismiss and Incorporated Memorandum of Law with Extra Pages Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Egozi, Bernard) Modified on 10/17/2023-to edit text (Eisenberg, Randy). (Entered: 10/16/2023) |
| 10/18/2023 | 29 (17 pgs) | Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 10/18/2023) |
| 10/19/2023 | 30 (5 pgs) | **Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 09/11/2024 at 09:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 10/19/2023) |
| 10/21/2023 | 31 (7 pgs) | BNC Certificate of Mailing - PDF Document (Re: 30 **Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 09/11/2024 at 09:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 10/21/2023. (Admin.) (Entered: 10/22/2023) |
| 10/23/2023 | 32 (2 pgs) | **Order Setting Briefing Schedule on Motion to Dismiss (Re: 27 Motion to Dismiss Adversary Proceeding filed by Defendant Joshua** |

| | | |
|---|---|---|
| | | **Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin). (Eisenberg, Randy)** (Entered: 10/23/2023) |
| 10/23/2023 | 33<br>(2 pgs) | **Order Setting Briefing Schedule on Motion to Dismiss (Re: 29 Motion to Dismiss Adversary Proceeding filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Eisenberg, Randy)** (Entered: 10/23/2023) |
| 10/25/2023 | 34<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 32 **Order Setting Briefing Schedule on Motion to Dismiss (Re: 27 Motion to Dismiss Adversary Proceeding filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin). (Eisenberg, Randy)** ) Notice Date 10/25/2023. (Admin.) (Entered: 10/26/2023) |
| 10/25/2023 | 35<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 33 **Order Setting Briefing Schedule on Motion to Dismiss (Re: 29 Motion to Dismiss Adversary Proceeding filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Eisenberg, Randy)** ) Notice Date 10/25/2023. (Admin.) (Entered: 10/26/2023) |
| 10/31/2023 | 36<br>(1 pg) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 30 Order Setting Filing and Disclosure Requirements for Pretrial and Trial). (Rigoli, Jason) (Entered: 10/31/2023) |
| 11/02/2023 | 37<br>(3 pgs) | Agreed Motion to Extend Time to File Response to Defendants' Motions to Dismiss Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 11/02/2023) |
| 11/02/2023 | 38<br>(2 pgs) | **Order Granting Motion for Leave to File Motion to Dismiss and Incorporated Memorandum of Law with Extra Pages. Re: # 28 (Eisenberg, Randy)** (Entered: 11/02/2023) |
| 11/02/2023 | 39<br>(8 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements Filed by Plaintiff Nicole Mehdipour. (Rigoli, Jason) (Entered: 11/02/2023) |
| 11/02/2023 | 40<br>(4 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Leto, Matthew) (Entered: 11/02/2023) |
| 11/02/2023 | 41<br>(2 pgs) | **Agreed Order Granting Plaintiffs Agreed Motion for Extension of Time to File Response to Defendants Motions to Dismiss. (Re: # 37) (Eisenberg, Randy)** (Entered: 11/02/2023) |
| 11/04/2023 | 42<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 38 **Order Granting Motion for Leave to File Motion to Dismiss and Incorporated Memorandum of Law with Extra Pages. Re: 28 (Eisenberg, Randy)** ) Notice Date 11/04/2023. (Admin.) (Entered: 11/05/2023) |
| 11/04/2023 | 43<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 41 **Agreed Order Granting Plaintiffs Agreed Motion for Extension of Time to File Response to Defendants Motions to Dismiss. (Re: 37) (Eisenberg, Randy)** ) Notice Date 11/04/2023. (Admin.) (Entered: 11/05/2023) |

| | | |
|---|---|---|
| 11/14/2023 | 44 (5 pgs) | Agreed Motion to Extend Page Limit for Responses to Motions to Dismiss the First Amended Complaint Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 11/14/2023) |
| 11/17/2023 | 45 (2 pgs) | **Agreed Order Granting Plaintiffs Motion to Extend Page Limit for Responses to Motions to Dismiss the First Amended Compliant. Re: # 44 (Eisenberg, Randy)** (Entered: 11/17/2023) |
| 11/19/2023 | 46 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 45 **Agreed Order Granting Plaintiffs Motion to Extend Page Limit for Responses to Motions to Dismiss the First Amended Compliant. Re: 44 (Eisenberg, Randy)** ) Notice Date 11/19/2023. (Admin.) (Entered: 11/20/2023) |
| 11/20/2023 | 47 (26 pgs) | Response to (27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 11/20/2023) |
| 11/20/2023 | 48 (26 pgs) | Response to (29 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst) Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 11/20/2023) |
| 11/21/2023 | 49 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 45 Order on Miscellaneous Motion, 47 Response filed by Plaintiff Nicole Mehdipour, 48 Response filed by Plaintiff Nicole Mehdipour). (Crane, Alan) (Entered: 11/21/2023) |
| 12/11/2023 | 50 (22 pgs) | Reply to (27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Egozi, Bernard) (Entered: 12/11/2023) |
| 12/11/2023 | 51 (3 pgs) | Agreed Motion to Extend Page Limitation Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Egozi, Bernard) (Entered: 12/11/2023) |
| 12/11/2023 | 52 (11 pgs) | Reply to (48 Response filed by Plaintiff Nicole Mehdipour) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 12/11/2023) |
| 12/20/2023 | 53 (2 pgs) | **Order Granting Unopposed Motion to Extend Page Limitation. (Re: # 51) (Ortman, Martha)** (Entered: 12/20/2023) |
| 12/22/2023 | 54 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 53 **Order Granting Unopposed Motion to Extend Page Limitation. (Re: 51) (Ortman, Martha)** ) Notice Date 12/22/2023. (Admin.) (Entered: 12/23/2023) |

| | | |
|---|---|---|
| 01/26/2024 | 55<br>(7 pgs) | Agreed Ex Parte Motion to Permit Production of Documents Subject to State Court Protective Order Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) Modified on 1/26/2024-to edit text (Eisenberg, Randy). (Entered: 01/26/2024) |
| 01/31/2024 | 56<br>(2 pgs) | Notice of Hearing (Re: 55 Agreed Ex Parte Motion to Permit Production of Documents Subject to State Court Protective Order Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) Modified on 1/26/2024-to edit text . filed by Defendant Franklin Capital Group, LLC, dba Wing Lake Capital, Defendant Franklin Capital Funding, LLC) Hearing scheduled for 02/07/2024 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/31/2024) |
| 02/12/2024 | 57<br>(6 pgs) | **Agreed Order Granting Agreed Ex Parte Motion to Permit Production of Documents Subject to State Court Protective Order. (Re: # 55) (Eisenberg, Randy)** (Entered: 02/12/2024) |
| 02/13/2024 | 58<br>(2 pgs) | Certificate of Service by Attorney Patrick R Dorsey (Re: 57 Order on Miscellaneous Motion). (Dorsey, Patrick) (Entered: 02/13/2024) |
| 02/14/2024 | 59<br>(25 pgs; 3 docs) | Supplement *Authority* Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Re: 27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin). (Attachments: # 1 Supplement # 2 Supplement) (Egozi, Bernard) (Entered: 02/14/2024) |
| 02/14/2024 | 60<br>(9 pgs) | BNC Certificate of Mailing - PDF Document (Re: 57 **Agreed Order Granting Agreed Ex Parte Motion to Permit Production of Documents Subject to State Court Protective Order. (Re: 55) (Eisenberg, Randy)** ) Notice Date 02/14/2024. (Admin.) (Entered: 02/15/2024) |
| 03/04/2024 | 61<br>(2 pgs) | Notice of hearing of Oral Ruling (Re: 27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Joshua Lubin (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit) filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin, 29 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). Hearing scheduled for 03/13/2024 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) -Modified text on 3/12/2024 (Leonard, Dawn). (Entered: 03/04/2024) |
| 03/06/2024 | 62<br>(5 pgs) | BNC Certificate of Mailing - Hearing (Re: 61 Oral Ruling (Re: 27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Joshua Lubin (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 |

| | | |
|---|---|---|
| | | Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit) filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin, 29 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). Hearing scheduled for 03/13/2024 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 03/06/2024. (Admin.) (Entered: 03/07/2024) |
| 03/11/2024 | 63 (19 pgs) | Notice of Filing *Supplemental Authority* by Attorney Alan R Crane (Re: 27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin, 29 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Crane, Alan) (Entered: 03/11/2024) |
| 03/14/2024 | 64 (2 pgs) | **Order on Motions to Dismiss (Re: 27), (Re: 29) (Eisenberg, Randy) -** Modified docket text on 3/14/2024 (Leonard, Dawn). (Entered: 03/14/2024) |
| 03/14/2024 | 65 | Notice of Corrective Entry (Re: 64 **Order on Motions to Dismiss (Re: 27), (Re: 29) (Eisenberg, Randy) -** Modified docket text on 3/14/2024 .) (Leonard, Dawn) (Entered: 03/14/2024) |
| 03/16/2024 | 66 (5 pgs) | BNC Certificate of Mailing (Re: 64 **Order on Motions to Dismiss (Re: 27), (Re: 29) (Eisenberg, Randy) -** Modified docket text on 3/14/2024 .) Notice Date 03/16/2024. (Admin.) (Entered: 03/17/2024) |
| 03/19/2024 | 67 (20 pgs) | Transcript of 3/13/2024 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 27 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Joshua Lubin (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit), 29 Motion to Dismiss Adversary Proceeding Re: 17 Amended Complaint filed by Plaintiff Nicole Mehdipour Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC). Redaction Request Due By 03/26/2024. Statement of Personal Data Identifier Redaction Request Due by 04/9/2024. Redacted Transcript Due by 04/19/2024. Transcript access will be restricted through 06/17/2024. (Ouellette and Mauldin) (Entered: 03/19/2024) |
| 03/21/2024 | 68 (2 pgs) | **Order Changing Time of Pretrial Conference (Re: 1 Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 09/11/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn)** (Entered: 03/21/2024) |
| 03/23/2024 | 69 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 68 **Order Changing Time of Pretrial Conference (Re: 1 Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 09/11/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801** |

| | | |
|---|---|---|
| | | **Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn)** ) Notice Date 03/23/2024. (Admin.) (Entered: 03/24/2024) |
| 03/25/2024 | 70 (3 pgs) | Motion to Withdraw as Attorney of Record Filed by Special Counsel Jacob H. Nemon (Nemon, Jacob) (Entered: 03/25/2024) |
| 03/26/2024 | 71 (2 pgs) | Notice of Hearing (Re: 70 Motion to Withdraw as Attorney of Record Filed by Special Counsel Jacob H. Nemon filed by Special Counsel Jacob H. Nemon) Hearing scheduled for 04/10/2024 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 03/26/2024) |
| 03/26/2024 | 72 (2 pgs) | Notice of Appearance and Request for Service by Brian S Dervishi Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital. (Dervishi, Brian) (Entered: 03/26/2024) |
| 03/27/2024 | 73 (2 pgs) | Certificate of Service */Affidavit of Service upon Counsel* Filed by Special Counsel Jacob H. Nemon (Re: 70 Motion to Withdraw as Attorney of Record filed by Special Counsel Jacob H. Nemon, 71 Notice of Hearing). (Nemon, Jacob) (Entered: 03/27/2024) |
| 03/27/2024 | 74 (2 pgs) | Certificate of Service */Affidavit of Service upon Avrumi Lubin and Spin Capital LLC* Filed by Special Counsel Jacob H. Nemon (Re: 70 Motion to Withdraw as Attorney of Record filed by Special Counsel Jacob H. Nemon, 71 Notice of Hearing). (Nemon, Jacob) (Entered: 03/27/2024) |
| 03/27/2024 | 75 (192 pgs; 3 docs) | Amended Complaint *(Second)* by Nicole Mehdipour against all defendants. Complaint Amended to Clarify Factual Allegations. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) (Crane, Alan) (Entered: 03/27/2024) |
| 03/27/2024 | 76 (121 pgs) | Notice of Filing *Blackline Version of Second Amended Complaint*, Filed by Plaintiff Nicole Mehdipour (Re: 75 Amended Complaint *(Second)* by Nicole Mehdipour against all defendants. Complaint Amended to Clarify Factual Allegations. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) filed by Plaintiff Nicole Mehdipour). (Crane, Alan) (Entered: 03/27/2024) |
| 03/28/2024 | 77 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 71 Notice of Hearing (Re: 70 Motion to Withdraw as Attorney of Record Filed by Special Counsel Jacob H. Nemon filed by Special Counsel Jacob H. Nemon) Hearing |

| | | |
|---|---|---|
| | | scheduled for 04/10/2024 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 03/28/2024. (Admin.) (Entered: 03/29/2024) |
| 04/10/2024 | 78 (3 pgs) | Unopposed Motion to Extend Time to April 24, 2024 Filed by Defendant Avrumi Lubin a/k/a Josh Lubin and Defendant Spin Capital LLC. (Dervishi, Brian) Modified on 4/11/2024-to correct filer (Eisenberg, Randy). (Entered: 04/10/2024) |
| 04/11/2024 | 79 (2 pgs) | **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Unopposed Motion for Extension of Time. (Re: # 78) (Eisenberg, Randy)** (Entered: 04/11/2024) |
| 04/11/2024 | 80 (2 pgs) | **Order Granting Motion by Jacob H. Nemon, Esq. to Withdraw as Pro Hac Vice Counsel for Defendants Spin Capital LLC and Avrumi Lubin (Re: # 70) (Eisenberg, Randy)** (Entered: 04/11/2024) |
| 04/11/2024 | 81 (2 pgs) | Agreed Motion to Extend Time to to April 24, 2024 to Respond to Second Amended Complaint Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 04/11/2024) |
| 04/12/2024 | 82 (2 pgs) | Certificate of Service *Affidavit of Service* Filed by Special Counsel Jacob H. Nemon (Re: 80 Order on Motion to Withdraw as Attorney). (Nemon, Jacob) (Entered: 04/12/2024) |
| 04/13/2024 | 83 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 79 **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Unopposed Motion for Extension of Time. (Re: 78) (Eisenberg, Randy)** ) Notice Date 04/13/2024. (Admin.) (Entered: 04/14/2024) |
| 04/13/2024 | 84 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 80 **Order Granting Motion by Jacob H. Nemon, Esq. to Withdraw as Pro Hac Vice Counsel for Defendants Spin Capital LLC and Avrumi Lubin (Re: 70) (Eisenberg, Randy)** ) Notice Date 04/13/2024. (Admin.) (Entered: 04/14/2024) |
| 04/15/2024 | 85 (2 pgs) | Certificate of Service Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 79 Order on Motion to Extend Time). (Dervishi, Brian) (Entered: 04/15/2024) |
| 04/15/2024 | 86 (2 pgs) | **Order Granting Agreed Motion for Extension of Time. (Re: # 81) (Eisenberg, Randy)** (Entered: 04/15/2024) |
| 04/17/2024 | 87 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 86 **Order Granting Agreed Motion for Extension of Time. (Re: 81) (Eisenberg, Randy)** ) Notice Date 04/17/2024. (Admin.) (Entered: 04/18/2024) |
| 04/23/2024 | 88 (3 pgs) | Joint Notice of Substitution of Attorney. Adding Attorney Matthew P. Leto Filed by Defendant Hi Bar Capital, LLC. (Romero, Ezequiel) (Entered: 04/23/2024) |
| 04/24/2024 | 89 (5 pgs; 2 docs) | *Unopposed* Second Motion to Extend Time to respond to the Trustees Second Amended Complaint Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) (Dervishi, Brian) (Entered: 04/24/2024) |

| | | |
|---|---|---|
| 04/24/2024 | 90<br>(39 pgs) | Answer and Affirmative Defenses to *Second Amended* Complaint and Request for Jury Demand Filed by Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Leto, Matthew) (Entered: 04/24/2024) |
| 04/25/2024 | 91<br>(2 pgs) | **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Second Unopposed Motion for Extension of Time (Re: # 89) (Eisenberg, Randy)** (Entered: 04/25/2024) |
| 04/27/2024 | 92<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 91 **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Second Unopposed Motion for Extension of Time (Re: 89) (Eisenberg, Randy)** ) Notice Date 04/27/2024. (Admin.) (Entered: 04/28/2024) |
| 04/29/2024 | 93<br>(2 pgs) | Certificate of Service by Attorney Brian S Dervishi (Re: 91 Order on Motion to Extend Time). (Dervishi, Brian) (Entered: 04/29/2024) |
| 05/08/2024 | 94<br>(3 pgs) | *Unopposed* Third Motion to Extend Time to Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Dervishi, Brian) (Entered: 05/08/2024) |
| 05/09/2024 | 95<br>(2 pgs) | **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Third Unopposed Motion for Extension of Time. (Re: # 94) (Eisenberg, Randy)** (Entered: 05/09/2024) |
| 05/09/2024 | 96<br>(3 pgs) | Notification of Returned Mail. A document mailed to the party indicated on the attached notice, has been returned to the bankruptcy court due to the inability of the U.S. Postal Service to deliver it as addressed. (Montoya, Sara) (Entered: 05/09/2024) |
| 05/11/2024 | 97<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 95 **Order Granting Defendants Avrumi (Josh) Lubin and Spin Capital, LLCs Third Unopposed Motion for Extension of Time. (Re: 94) (Eisenberg, Randy)** ) Notice Date 05/11/2024. (Admin.) (Entered: 05/12/2024) |
| 05/13/2024 | 98<br>(2 pgs) | Certificate of Service Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 95 Order on Motion to Extend Time). (Dervishi, Brian) (Entered: 05/13/2024) |
| 05/14/2024 | 99<br>(2 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements*Disclosure of Expert Witness* Filed by Plaintiff Nicole Mehdipour. (Rigoli, Jason) (Entered: 05/14/2024) |
| 05/14/2024 | 100<br>(2 pgs) | Motion to Extend Time to File Expert Witness Disclosure Deadline by One Week Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) (Entered: 05/14/2024) |
| 05/17/2024 | 101<br>(3 pgs) | Answer to *Second Amended* Complaint *[ECF No. 75]* Filed by Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital. (Dorsey, Patrick) (Entered: 05/17/2024) |
| 05/17/2024 | 102<br>(28 pgs) | Answer and Affirmative Defenses to *Second Amended* Complaint and Request for Jury Demand Filed by Avrumi Lubin a/k/a Josh Lubin. (Dervishi, Brian) (Entered: 05/17/2024) |

| | | |
|---|---|---|
| 05/22/2024 | 103 (1 pg) | Notice to Withdraw Document Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Re: 100 Motion to Extend Time). (Dorsey, Patrick) (Entered: 05/22/2024) |
| 07/19/2024 | 104 (2 pgs) | Notice of Appearance and Request for Service by Lance Bergmann Melamud Filed by Interested Party TD Bank, N.A. c/o Lance Bergmann Melamud. (Melamud, Lance) (Entered: 07/19/2024) |
| 07/19/2024 | 105 | Objections And Responses To Subpoena To Produce Documents, Information, Or Objects Or To Permit Inspection Of Premises In A Bankruptcy Case (Or Adversary Proceeding) Filed by Interested Party TD Bank, N.A. c/o Lance Bergmann Melamud. (Melamud, Lance) (Entered: 07/19/2024) |
| 07/19/2024 | 106 (4 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(75 Amended Complaint filed by Plaintiff Nicole Mehdipour)] Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason). Link Modified on 7/19/2024 (Adam, Lorraine). (Entered: 07/19/2024) |
| 07/19/2024 | 107 | *Ex Parte* Motion to Redact *and Restrict Public Access to Objections and Responses to Subpoena [ECF No. 105]* Fee Amount $28 This Document Will **NOT** be Available for Public Viewing, Filed by Interested Party TD Bank, N.A. c/o Lance Bergmann Melamud (Melamud, Lance) (Entered: 07/19/2024) |
| 07/19/2024 | | Receipt of Motion to Redact( 23-01132-EPK) [motion,mredact] ( 28.00) Filing Fee. Receipt number A44541821. Fee amount 28.00. (U.S. Treasury) (Entered: 07/19/2024) |
| 07/19/2024 | 108 (2 pgs) | **Order Granting Motion to Redact (Related Doc # 107) (Adam, Lorraine)** (Entered: 07/19/2024) |
| 07/21/2024 | 109 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 108 **Order Granting Motion to Redact (Related Doc 107) (Adam, Lorraine)** ) Notice Date 07/21/2024. (Admin.) (Entered: 07/22/2024) |
| 07/22/2024 | 110 (6 pgs) | (Redacted) Objections And Responses To Subpoena To Produce Documents, Information, Or Objects Or To Permit Inspection Of Premises In A Bankruptcy Case (Or Adversary Proceeding) Filed by Interested Party TD Bank, N.A.. (Melamud, Lance) (Entered: 07/22/2024) |
| 07/22/2024 | 111 (2 pgs) | Certificate of Service *of Order Granting TD Bank, N.A.s Ex Parte Motion To Redact And Restrict Public Access To Objections And Responses To Subpoena [ECF No. 108] and TD Bank, N.A.s Ex Parte Motion To Redact And Restrict Public Access To Objections And Responses To Subpoena [ECF No. 107]* Filed by Interested Party TD Bank, N.A. (Re: 108 Order on Motion to Redact). (Melamud, Lance) (Entered: 07/22/2024) |
| 07/23/2024 | 112 (2 pgs) | **Order Granting Joint Agreed Motion to Continue Pretrial Conference and Extend Related Pretrial Deadlines. The pretrial conference presently scheduled for September 11, 2024, at 10:00 a.m. is cancelled and will be continued to a date in December 2024, as set forth in separate Amended Order Setting Filing and** |

| | | |
|---|---|---|
| | | **Disclosure Requirements for Pretrial and Trial to be entered by this Court (Re: 106 Motion to Continue/Reschedule Hearing filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** (Entered: 07/23/2024) |
| 07/23/2024 | 113 (5 pgs) | **Amended Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 12/11/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 07/23/2024) |
| 07/24/2024 | 114 (2 pgs) | Certificate of Service by Attorney Jason S Rigoli Esq. (Re: 112 Order (Generic), 113 Order Setting Filing and Disclosure Requirements for Pretrial and Trial). (Rigoli, Jason) (Entered: 07/24/2024) |
| 07/24/2024 | 115 (2 pgs) | Report of Mediator Filed by Mediator Patricia Redmond. (Redmond, Patricia) (Entered: 07/24/2024) |
| 07/25/2024 | 116 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 112 **Order Granting Joint Agreed Motion to Continue Pretrial Conference and Extend Related Pretrial Deadlines. The pretrial conference presently scheduled for September 11, 2024, at 10:00 a.m. is cancelled and will be continued to a date in December 2024, as set forth in separate Amended Order Setting Filing and Disclosure Requirements for Pretrial and Trial to be entered by this Court (Re: 106 Motion to Continue/Reschedule Hearing filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** ) Notice Date 07/25/2024. (Admin.) (Entered: 07/26/2024) |
| 07/25/2024 | 117 (8 pgs) | BNC Certificate of Mailing - PDF Document (Re: 113 **Amended Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 12/11/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 07/25/2024. (Admin.) (Entered: 07/26/2024) |
| 07/30/2024 | 118 (3 pgs) | Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Dervishi, Brian) (Entered: 07/30/2024) |
| 07/30/2024 | 119 (2 pgs) | Notice of Hearing by Filer (Re: 118 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital). Hearing scheduled for 08/14/2024 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Dervishi, Brian) (Entered: 07/30/2024) |
| 08/02/2024 | 120 (2 pgs) | Certificate of Service Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 118 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 119 Notice of Hearing by Filer filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin). (Dervishi, Brian) (Entered: 08/02/2024) |

| | | |
|---|---|---|
| 08/16/2024 | 121 (2 pgs) | **Order Granting Motion To Withdraw As Attorney (Re: # 118) (Eisenberg, Randy)** (Entered: 08/16/2024) |
| 08/18/2024 | 122 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 121 **Order Granting Motion To Withdraw As Attorney (Re: 118) (Eisenberg, Randy)** ) Notice Date 08/18/2024. (Admin.) (Entered: 08/19/2024) |
| 08/20/2024 | 123 (2 pgs) | Certificate of Service by Attorney Brian S Dervishi (Re: 121 Order on Motion to Withdraw as Attorney). (Dervishi, Brian) (Entered: 08/20/2024) |
| 09/18/2024 | 124 (3 pgs) | Notice of Appearance and Request for Service by Carmen Contreras-Martinez Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital. (Contreras-Martinez, Carmen) (Entered: 09/18/2024) |
| 09/18/2024 | 125 (18 pgs) | Expedited Motion to Compel *Production of Documents and for Sanctions* Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 09/18/2024) |
| 09/19/2024 | 126 (2 pgs) | Notice of Hearing (Re: 125 Expedited Motion to Compel *Production of Documents and for Sanctions* Filed by Plaintiff Nicole Mehdipour) Hearing scheduled for 09/25/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 09/19/2024) |
| 09/19/2024 | 127 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 125 Expedited Motion to Compel *Production of Documents and for Sanctions* filed by Plaintiff Nicole Mehdipour, 126 Notice of Hearing). (Rigoli, Jason) (Entered: 09/19/2024) |
| 09/23/2024 | 128 (3 pgs) | Expedited Motion to Withdraw as Attorney of Record Filed by Attorney Shanna M. Kaminski (Kaminski, Shanna) (Entered: 09/23/2024) |
| 09/23/2024 | 129 (2 pgs) | Notice of Hearing (Re: 128 Expedited Motion to Withdraw as Attorney of Record Filed by Attorney Shanna M. Kaminski filed by Attorney Shanna M. Kaminski) Hearing scheduled for 09/25/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 09/23/2024) |
| 09/23/2024 | 130 (2 pgs) | Certificate of Service Filed by Attorney Shanna M. Kaminski (Re: 129 Notice of Hearing). (Kaminski, Shanna) (Entered: 09/23/2024) |
| 09/23/2024 | 131 (5 pgs) | Motion to Continue Pretrial Deadlines and Extend Related Deadlines Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Contreras-Martinez, Carmen) (Entered: 09/23/2024) |
| 09/24/2024 | 132 (2 pgs) | Notice of Hearing (Re: 131 Motion to Continue Pretrial Deadlines and Extend Related Deadlines Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 10/09/2024 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 09/24/2024) |

| | | |
|---|---|---|
| 09/24/2024 | 133 (1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 132 Notice of Hearing). (Contreras-Martinez, Carmen) (Entered: 09/24/2024) |
| 09/25/2024 | 134 | Clerk's Notice of Continued Hearing. **This continuance was announced on the record in open court on 9/25/24 @ 10:003 am. This docket entry contains no underlying PDF image.** (Re: 125 Expedited Motion to Compel *Production of Documents and for Sanctions* Filed by Plaintiff Nicole Mehdipour) Hearing scheduled for 10/02/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. Although the Court will conduct the hearing in person, any interested party may choose to attend the hearing remotely via Zoom. To register, click on the link on the Court's webpage. (Leonard, Dawn) (Entered: 09/25/2024) |
| 09/25/2024 | 135 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 129 Notice of Hearing (Re: 128 Expedited Motion to Withdraw as Attorney of Record Filed by Attorney Shanna M. Kaminski filed by Attorney Shanna M. Kaminski) Hearing scheduled for 09/25/2024 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 09/25/2024. (Admin.) (Entered: 09/26/2024) |
| 10/02/2024 | 136 (3 pgs) | **Order Granting Motion by Shanna M. Kaminski, Esq. to Withdraw as Pro Hac Vice Counsel for Defendants Spin Capital, LLC and Avrumi Lubin. (Re: # 128) (Eisenberg, Randy)** (Entered: 10/02/2024) |
| 10/02/2024 | 137 (2 pgs) | Certificate of Service Filed by Attorney Shanna M. Kaminski (Re: 136 Order on Motion to Withdraw as Attorney). (Kaminski, Shanna) (Entered: 10/02/2024) |
| 10/04/2024 | 138 (6 pgs; 2 docs) | *Ex Parte* Motion to Appear pro hac vice by Candice L. Kline [Fee Paid $200] Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Proposed Order) (Contreras-Martinez, Carmen) (Entered: 10/04/2024) |
| 10/04/2024 | | Receipt of Motion to Appear pro hac vice( 23-01132-EPK) [motion,mprohac] ( 200.00) Filing Fee. Receipt number A44938585. Fee amount 200.00. (U.S. Treasury) (Entered: 10/04/2024) |
| 10/04/2024 | 139 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 136 **Order Granting Motion by Shanna M. Kaminski, Esq. to Withdraw as Pro Hac Vice Counsel for Defendants Spin Capital, LLC and Avrumi Lubin. (Re: 128) (Eisenberg, Randy)** ) Notice Date 10/04/2024. (Admin.) (Entered: 10/05/2024) |
| 10/07/2024 | 140 (2 pgs) | Re- Notice of Hearing (Re: 131 Motion to Continue Pretrial Deadlines and Extend Related Deadlines Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 10/16/2024 at 10:00 AM by Video Conference. (Leonard, Dawn) (Entered: 10/07/2024) |
| 10/07/2024 | 141 (1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 140 Notice of Hearing Amended/Renoticed/Continued). (Contreras-Martinez, Carmen) (Entered: 10/07/2024) |

| | | |
|---|---|---|
| 10/09/2024 | 142<br>(3 pgs) | **Order Granting Motion To Appear pro hac vice for Candice L. Kline (Re: # 138) (Eisenberg, Randy)** (Entered: 10/09/2024) |
| 10/09/2024 | 143<br>(2 pgs) | **Order Granting in Part the Expedited Motion to Compel Production of Documents and for Sanctions and Continuing Hearing On (Re: 125 Motion to Compel filed by Plaintiff Nicole Mehdipour). Hearing scheduled for 10/16/2024 at 10:00 AM by Video Conference. (Eisenberg, Randy)** (Entered: 10/09/2024) |
| 10/10/2024 | 144<br>(61 pgs; 5 docs) | Amended Motion to Compel *Production of Documents*, Motion For Sanctions Against Spin Capital, LLC Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Rigoli, Jason) (Entered: 10/10/2024) |
| 10/10/2024 | 145<br>(2 pgs) | Notice of Hearing (Re: 144 Amended Motion to Compel *Production of Documents*, Motion For Sanctions Against Spin Capital, LLC Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) filed by Plaintiff Nicole Mehdipour) Hearing scheduled for 10/16/2024 at 10:00 AM by Video Conference. (Leonard, Dawn) (Entered: 10/10/2024) |
| 10/11/2024 | 146<br>(2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 143 Order Continuing Hearing, 144 Amended Motion to Compel *Production of Documents* filed by Plaintiff Nicole Mehdipour, Motion For Sanctions Against Spin Capital, LLC , 145 Notice of Hearing). (Rigoli, Jason) (Entered: 10/11/2024) |
| 10/11/2024 | 147<br>(6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 142 **Order Granting Motion To Appear pro hac vice for Candice L. Kline (Re: 138) (Eisenberg, Randy)** ) Notice Date 10/11/2024. (Admin.) (Entered: 10/12/2024) |
| 10/11/2024 | 148<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 143 **Order Granting in Part the Expedited Motion to Compel Production of Documents and for Sanctions and Continuing Hearing On (Re: 125 Motion to Compel filed by Plaintiff Nicole Mehdipour). Hearing scheduled for 10/16/2024 at 10:00 AM by Video Conference. (Eisenberg, Randy)** ) Notice Date 10/11/2024. (Admin.) (Entered: 10/12/2024) |
| 10/14/2024 | 149<br>(1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 142 Order on Motion to Appear pro hac vice). (Contreras-Martinez, Carmen) (Entered: 10/14/2024) |
| 10/14/2024 | 150<br>(8 pgs) | Response to (144 Amended Motion to Compel *Production of Documents* filed by Plaintiff Nicole Mehdipour, Motion For Sanctions Against Spin Capital, LLC ) Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Contreras-Martinez, Carmen) (Entered: 10/14/2024) |
| 10/23/2024 | 151<br>(3 pgs) | **Order Granting Amended Motion To Compel Production of Documents and for Sanctions (Re: # 125, 144) (Adam, Lorraine)** (Entered: 10/23/2024) |
| 10/23/2024 | 152<br>(3 pgs) | **Agreed Order Granting Defendants' Spin Capital LLC and Avruim (Josh) Lubin's Motion (ECF#131) to Continue Pretrial Deadlines and Extend Related Deadlines (Re: 75 Amended Complaint filed by** |

| | | |
|---|---|---|
| | | **Plaintiff Nicole Mehdipour). Pretrial Conference set for 02/12/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Adam, Lorraine)** (Entered: 10/23/2024) |
| 10/24/2024 | 153 (5 pgs) | **Second Amended Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 02/12/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 10/24/2024) |
| 10/25/2024 | 154 (1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 152 Order Continuing Hearing, 153 Order Setting Filing and Disclosure Requirements for Pretrial and Trial). (Contreras-Martinez, Carmen) (Entered: 10/25/2024) |
| 10/25/2024 | 155 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 151 **Order Granting Amended Motion To Compel Production of Documents and for Sanctions (Re: 125, 144) (Adam, Lorraine)** ) Notice Date 10/25/2024. (Admin.) (Entered: 10/26/2024) |
| 10/25/2024 | 156 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 152 **Agreed Order Granting Defendants' Spin Capital LLC and Avruim (Josh) Lubin's Motion (ECF#131) to Continue Pretrial Deadlines and Extend Related Deadlines (Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 02/12/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Adam, Lorraine)** ) Notice Date 10/25/2024. (Admin.) (Entered: 10/26/2024) |
| 10/26/2024 | 157 (8 pgs) | BNC Certificate of Mailing - PDF Document (Re: 153 **Second Amended Order Setting Filing and Disclosure Requirements for Pretrial and Trial. (Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 02/12/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 10/26/2024. (Admin.) (Entered: 10/27/2024) |
| 10/28/2024 | 158 (1 pg) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 151 Order on Motion to Compel, Order on Motion to Compel, Order on Motion For Sanctions). (Rigoli, Jason) (Entered: 10/28/2024) |
| 10/30/2024 | 159 (13 pgs) | Affidavit of Jason S. Rigoli, Esq. Filed by Plaintiff Nicole Mehdipour (Re: 151 Order on Motion to Compel, Order on Motion to Compel, Order on Motion For Sanctions). (Rigoli, Jason) (Entered: 10/30/2024) |
| 11/05/2024 | 160 (2 pgs) | **Agreed Order Awarding Sanctions (Re: 151 Order on Motion to Compel, Order on Motion to Compel, Order on Motion For Sanctions, 159 Affidavit filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** (Entered: 11/05/2024) |
| 11/07/2024 | 161 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 160 **Agreed Order Awarding Sanctions (Re: 151 Order on Motion to Compel, Order on Motion to Compel, Order on Motion For Sanctions, 159 Affidavit filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** ) Notice Date 11/07/2024. (Admin.) (Entered: 11/08/2024) |

| | | |
|---|---|---|
| 11/13/2024 | 162 (1 pg) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 160 Order (Generic)). (Rigoli, Jason) (Entered: 11/13/2024) |
| 12/13/2024 | 163 (3 pgs) | Agreed Motion to Extend Time to File Motion for Summary Judgment Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 12/13/2024) |
| 12/19/2024 | 164 (2 pgs) | **Agreed Order Granting Agreed Motion to Extend Time to File Motion for Summary Judgment (Re: # 163) (Adam, Lorraine)** (Entered: 12/19/2024) |
| 12/21/2024 | 165 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 164 **Agreed Order Granting Agreed Motion to Extend Time to File Motion for Summary Judgment (Re: 163) (Adam, Lorraine)** ) Notice Date 12/21/2024. (Admin.) (Entered: 12/22/2024) |
| 12/27/2024 | 166 (2 pgs) | Ex Parte Motion to Enlarge Page Limit with Respect to Plaintiff's Motion for Summary Judgment and Statement of Material Facts Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 12/27/2024) |
| 12/27/2024 | 167 (45 pgs; 2 docs) | Statement of Material Facts Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Attachments: # 1 Exhibit Declaration of Yisroel Herbst) (Leto, Matthew) (Entered: 12/27/2024) |
| 12/27/2024 | 168 (15 pgs) | Motion For Summary Judgment Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 12/27/2024) |
| 12/27/2024 | 169 (22 pgs) | Motion For *Partial* Summary Judgment *against Spin Capital, LLC* Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 12/27/2024) |
| 12/27/2024 | 170 (692 pgs; 41 docs) | Statement of Material Facts Filed by Plaintiff Nicole Mehdipour (Re: 169 Motion For *Partial* Summary Judgment *against Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Ex. 1 - S.Zankl 2004 6.6.22 # 2 Ex. 2 - Ed Brown Loan # 3 Ex. 3 - Lubin Messages with S. Zankl # 4 Ex. 4 - Lubin Message with S. Zankl (2) # 5 Ex. 5 - First Spin Contract # 6 Ex. 6 - E-mail re Participation in First Spin Contract # 7 Ex. 7 - Second Spin Contract # 8 Ex. 8 - E-mail re Participation in Second Spin Contract # 9 Ex. 9 - 8.1.21 Spin Balance Transfer # 10 Ex. 10 - Third Spin Contract # 11 Ex. 11 - Email re Participation in Third Spin Contract # 12 Ex. 12 - Lubin to Jasmine (Hi Bar) dtd 8.13.21 # 13 Ex. 13 - Aff of S. Zankl # 14 Ex. 14 - Franklin Closing Statement # 15 Ex. 15 - Lubin E-mail to Edelboim # 16 Ex. 16 - Wing Lake Assignment Docs # 17 Ex. 17 - Hi Bar Transfer Agreement # 18 Ex. 18 - Please Complete Docusign Email # 19 Ex. 19 - Completed Docusign Email # 20 Ex. 20 - Spin to Hi Bar Wire # 21 Ex. 21 - Hi Bar Nov. 21 Statement # 22 Ex. 22 - E-mail Lubin to Corey and Scott # 23 Ex/ 23 - First Settlement Agreement # 24 Ex. 24 - S. Zakharyayev Escrow Agmnt # 25 Ex. 25 A. Lubin Dep. 3.15.24 # 26 Ex. 26 - Y.Herbst Dep 5.7.24 # 27 Y. Herbst Dep. 5.28.24 # 28 Ex. 28 - Decl. A. Barbee # 29 Ex. 29 - Dep of S. Zankl. 7.15.24 # 30 Ex. 30 - Transfer Sched - Debtor to Hi Bar # 31 Ex. 31 - Transfer Sched. Debtor to Spin # 32 Ex. 32 - First Hi Bar Contract # 33 Ex. 33 - Hi Bar Acct Opening Docs Optimum # 34 Ex. 34 - FDIC Printout Optimum # 35 Ex. 35 - Second Settlement Agreement # 36 Ex. 36 - Next Gear UCC 7.2.20 # 37 Ex. 37 - Peak Finance UCC 2.5.21 # 38 Ex. 38 - Quick Shift Capital UCC 4.12.21 # 39 Ex. 39 - |

| | | |
|---|---|---|
| | | Westlake UCC 11.3.20 # 40 Ex. 40 - UCC against KB 3.21) (Rigoli, Jason) (Entered: 12/27/2024) |
| 12/27/2024 | 171 (24 pgs) | Motion For *Partial* Summary Judgment *against Hi Bar Capital, LLC* Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 12/27/2024) |
| 12/27/2024 | 172 (684 pgs; 36 docs) | Statement of Material Facts Filed by Plaintiff Nicole Mehdipour (Re: 171 Motion For *Partial* Summary Judgment *against Hi Bar Capital, LLC* filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Ex. 1 - S. Zankl 2004 6.6.22 # 2 Ex. 2 - Ed Brown Loan # 3 Ex. 3 - Lubin Message with S. Zankl (1) # 4 Ex. 4 - Lubin Messages with S. Zankl (2) # 5 Ex. 5 - First Spin Contract # 6 Ex. 6 - E-mail re Participation in First Spin Contract # 7 Ex. 7 - Second Spin Contract # 8 Ex. 8 - E-mail re Participation in Second Spin Contract # 9 Ex. 9 - 8.31.21 Spin Balance Transfer # 10 Ex. 10 - Third Spin Contract # 11 Ex. 11 - Email re Participation in Third Spin Contract # 12 Ex. 12 - Lubin Email to Jasmine (Hi Bar) dtd 8.13.21 # 13 Ex. 13 - Aff of S. Zankl # 14 Ex. 14 - Franklin Closing Statement # 15 Ex. 15 - E-mail Lubin to Edelboim # 16 Ex. 16 - Wing Lake Assignement Docs # 17 Ex. 17- Hi Bar Transfer Agreement # 18 Ex. 18 - Please Complete Docusign # 19 Ex. 19 - Completed Docusign # 20 Ex. 20 - Spin to Hi Bar Wire # 21 Ex. 21 - Hi Bar Nov Optimum Bank Statement # 22 Ex. 22 - Lubin Email to Corey & Scott # 23 Ex. 23 - First Settlement Agreement # 24 Ex. 24 - S. Zakahryayev Escrow Agmnt # 25 Ex. 25 - A. Lubin Dep 3.15.24 # 26 Ex. 26 - Y. Herbst Dep 5.7.24 # 27 Ex. 27 - Y. Herbst Dep 5.28.24 # 28 Ex. 28 - Decl. of A. Barbee # 29 Ex. 29 - S. Zankl Dep. 7.15.24 # 30 Ex. 30 - Transfer Sched. Debtor to Hi Bar # 31 Ex. 31 - Transfer Sched. Debtor to Spin # 32 Ex. 32 - First Hi Bar Contract # 33 Ex. 33 - Hi Bar Acct Opening Docs Optimumbank # 34 Ex. 34 - FDIC Printout OptimumBank # 35 Ex. 35 - Second Settlement Agreement) (Rigoli, Jason) (Entered: 12/27/2024) |
| 12/27/2024 | 173 (2 pgs) | Notice of Appearance and Request for Service by Marko F Cerenko Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital. (Cerenko, Marko) (Entered: 12/27/2024) |
| 12/27/2024 | 174 (2 pgs) | Joinder Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 168 Motion For Summary Judgment filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Cerenko, Marko) (Entered: 12/27/2024) |
| 01/09/2025 | 175 (2 pgs) | **Order Setting Briefing Schedule on Motion for Summary Judgment (Re: 168 Motion for Summary Judgment filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Eisenberg, Randy)** (Entered: 01/09/2025) |
| 01/09/2025 | 176 (3 pgs) | **Order Striking Motions for Summary Judgment. (Re: 169 Motion for Summary Judgment filed by Plaintiff Nicole Mehdipour, 170 Statement of Material Facts filed by Plaintiff Nicole Mehdipour, 171 Motion for Summary Judgment filed by Plaintiff Nicole Mehdipour, 172 Statement of Material Facts filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** (Entered: 01/09/2025) |
| 01/11/2025 | 177 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 175 **Order Setting Briefing Schedule on Motion for Summary Judgment (Re: 168** |

| | | |
|---|---|---|
| | | **Motion for Summary Judgment filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst). (Eisenberg, Randy)** ) Notice Date 01/11/2025. (Admin.) (Entered: 01/12/2025) |
| 01/11/2025 | 178 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 176 **Order Striking Motions for Summary Judgment. (Re: 169 Motion for Summary Judgment filed by Plaintiff Nicole Mehdipour, 170 Statement of Material Facts filed by Plaintiff Nicole Mehdipour, 171 Motion for Summary Judgment filed by Plaintiff Nicole Mehdipour, 172 Statement of Material Facts filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** ) Notice Date 01/11/2025. (Admin.) (Entered: 01/12/2025) |
| 01/14/2025 | 179 (3 pgs) | Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Contreras-Martinez, Carmen) (Entered: 01/14/2025) |
| 01/14/2025 | 180 (2 pgs) | Notice of Hearing (Re: 179 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/28/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/14/2025) |
| 01/14/2025 | 181 (1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 180 Notice of Hearing). (Contreras-Martinez, Carmen) (Entered: 01/14/2025) |
| 01/14/2025 | 182 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 176 Order (Generic)). (Rigoli, Jason) (Entered: 01/14/2025) |
| 01/20/2025 | 183 (22 pgs) | Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 01/20/2025) |
| 01/20/2025 | 184 (835 pgs; 44 docs) | Statement of Material Facts Filed by Plaintiff Nicole Mehdipour (Re: 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Ex. 1 - Partial Tr. S. Zankl 2004 dtd 6.6.22 # 2 Ex. 2 - Ed Brown Loan Docs # 3 Ex. 3 - Lubin Messages w S. Zankl pt 1 # 4 Ex. 4 Lubin Messgaes w S. Zankl pt 2 # 5 Ex. 5 - First Spin Contract # 6 Ex. 6 - Email re Participants First Spin Contract # 7 Ex. 7 - Second Spin Contract # 8 Ex. 8 - E-mail re Particpants Second Spin Contract # 9 Ex. 9 - 8.31.21 Spin Balance Transfer # 10 Ex. 10 - Third Spin Contract # 11 Ex. 11 - Email re Participants Third Spin Contract # 12 Ex. 12 - Lubin Email to Jasmine (Hi Bar) # 13 Ex. 13 - Aff of S. Zankl # 14 Ex. 14 - Franklin Closing Statement # 15 Ex. 15 - Lubin Email to M. Edelboim # 16 Ex. 16 - Wing Lake Assignment Docs # 17 Ex. 17 - Hi Bar Transfer Agreement # 18 Ex. 18 - DocuSign to be Completed Hi Bar # 19 Ex. 19 - Completed Docusign Hi Bar # 20 Ex. 20 - Spin Wire to Hi Bar # 21 Ex. 21 - First Hi Bar Contract # 22 Ex. 22 - Hi Bar Acct Wire Back to Spin # 23 23 - Lubin Email to Corey and Scott Cosgrove # 24 Ex. 24 - First Settlement Agreement # 25 Ex. 25 - A. Lubin Dep. 3.15.24 # 26 Ex. 26 - Y. Herbst Dep. 5.7.24 # 27 Ex. 27 - Y. Herbst Dep. 5.28.24 # 28 Ex. 28 - Decl. of A. Barbee and Report # 29 Ex. 29 - S. Zankl Dep. 7.15.24 # 30 Ex. 30 - Transfer Sched to Hi Bar # 31 Ex. 31 - |

| | | |
|---|---|---|
| | | Transfer Sched to Spin # 32 Ex. 32 - Debtor Chase Stmnt 6.21-10.21 # 33 Ex. 33 - S. Zakharayev Escrow Agmnt # 34 Ex. 34 - FDIC Prinout OptimumBank # 35 Ex. 35 - Optimum Bank Acct Docs Hi Bar # 36 Ex. 36 - Second Settlement Agreement # 37 Ex. 37 - NextGear UCC 7.2.20 # 38 Ex. 38 - Peak Finance UCC 2.5.21 # 39 Ex. 39 - Quick Shit Capital UCC 4.12.21 # 40 Ex. 40 - Westlake UCC 11.3.20 # 41 Ex. 41 - UCC against KB # 42 Ex. 42 - Excell Chase Account Docs # 43 Ex. 43 - Mich. Trial Court Order Against Spin) (Rigoli, Jason) (Entered: 01/20/2025) |
| 01/21/2025 | 185 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 184 Statement of Material Facts filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 01/21/2025) |
| 01/22/2025 | 186 (2 pgs) | **Order Setting Briefing Schedule on Motion for Partial Summary Judgment (Re: 183 Motion for Summary Judgment. filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** (Entered: 01/22/2025) |
| 01/22/2025 | 187 (1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 179 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 180 Notice of Hearing). (Contreras-Martinez, Carmen) (Entered: 01/22/2025) |
| 01/24/2025 | 188 (5 pgs) | Third *Ex Parte* Motion to Continue Hearing On: [(75 Amended Complaint filed by Plaintiff Nicole Mehdipour. (Crane, Alan). Modified on 1/24/2025-to correct linkage (Eisenberg, Randy). (Entered: 01/24/2025) |
| 01/24/2025 | 189 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 186 Order (Generic)). (Rigoli, Jason) (Entered: 01/24/2025) |
| 01/24/2025 | 190 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 186 **Order Setting Briefing Schedule on Motion for Partial Summary Judgment (Re: 183 Motion for Summary Judgment. filed by Plaintiff Nicole Mehdipour). (Eisenberg, Randy)** ) Notice Date 01/24/2025. (Admin.) (Entered: 01/25/2025) |
| 01/27/2025 | 191 (2 pgs) | Amended Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 186 Order (Generic)). (Rigoli, Jason) Modified on 1/27/2025-to edit text (Eisenberg, Randy). (Entered: 01/27/2025) |
| 01/27/2025 | 192 (13 pgs; 2 docs) | Response to (179 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Attachments: # 1 Exhibit) (Rodriguez, Lorenzo) (Entered: 01/27/2025) |
| 01/27/2025 | 193 | **Order Striking 192 Response filed by Defendant Avrumi Lubin a/k/a Josh Lubin. Avrumi Lubin is a defendant in this adversary proceeding. In the Response filed at ECF No. 192, he opposes a motion to withdraw filed by the firm Saul Ewing LLP at ECF No. 179, which motion to withdraw is set for hearing on January 28, 2025. In addition to denial of the motion to withdraw, Mr. Lubin seeks relief including sanctions against Saul Ewing LLP, a stay of this adversary proceeding, and an unspecified protective order. Mr.** |

| | | |
|---|---|---|
| | | **Lubin asks the Court to set an evidentiary hearing apparently on the motion to withdraw and the relief he requests. Although Mr. Lubin signed the Response as Pro-Se, Mr. Lubin is represented by other counsel in this adversary proceeding. On December 27, 2024, Marko F. Cerenko, Esq. appeared in this adversary proceeding on behalf of Mr. Lubin and also on behalf of defendant Spin Capital, LLC. ECF No. 173. Because Mr. Lubin is represented by counsel, the Court will not consider any document or request for relief filed by Mr. Lubin other than through his counsel. For this reason, the Response hereby is stricken without prejudice. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Kimball, Erik)** (Entered: 01/27/2025) |
| 01/27/2025 | 194 (17 pgs; 2 docs) | Response to (179 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Attachments: # 1 Exhibit A - Response to Motion to Withdraw) (Cerenko, Marko) (Entered: 01/27/2025) |
| 01/27/2025 | 195 (4 pgs) | Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Cerenko, Marko) (Entered: 01/27/2025) |
| 01/28/2025 | 196 | **Order Striking 194 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin. ECF No. 194 does not comply with Local Rule 5005-1(F) and is hereby STRICKEN. Counsel may make appropriate arguments at the hearing on the motion to withdraw [ECF No. 179]. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 01/28/2025) |
| 01/28/2025 | 197 (2 pgs) | Notice of Hearing (Re: 195 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/28/2025) |
| 01/28/2025 | 198 (105 pgs; 2 docs) | Motion to Amend Re: 75 Amended Complaint Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Exhibit 1) (Rigoli, Jason) (Entered: 01/28/2025) |
| 01/28/2025 | 199 (2 pgs) | Notice of Hearing by Filer (Re: 198 Motion to Amend Re: 75 Amended Complaint Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Exhibit 1)). Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Rigoli, Jason) (Entered: 01/28/2025) |

| | | |
|---|---|---|
| 01/28/2025 | 200<br>(195 pgs; 3 docs) | Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) (Rigoli, Jason) (Entered: 01/28/2025) |
| 01/29/2025 | 201<br>(2 pgs) | Notice Of Termination of Defense Counsel And Notice to Proceed Pro Se/Notice Of Appearance , Filed by Defendant Avrumi Lubin a/k/a Josh Lubin . (Rodriguez, Lorenzo) (Entered: 01/29/2025) |
| 01/30/2025 | 202<br>(2 pgs) | **Order Granting Motion To Withdraw As Attorney (Re: # 179) (Eisenberg, Randy)** (Entered: 01/30/2025) |
| 01/30/2025 | 203<br>(3 pgs) | **Order Granting Third Joint Agreed Motion To Continue Hearing On: (200 Amended Complaint). Pretrial Conference set for 06/11/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 01/30/2025) |
| 01/30/2025 | 204<br>(2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 198 Motion to Amend Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour, 199 Notice of Hearing by Filer filed by Plaintiff Nicole Mehdipour, 200 Amended Complaint filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 01/30/2025) |
| 01/30/2025 | 205<br>(1 pg) | Certificate of Service by Attorney Carmen Contreras-Martinez (Re: 202 Order on Motion to Withdraw as Attorney). (Contreras-Martinez, Carmen) (Entered: 01/30/2025) |
| 01/31/2025 | 206<br>(2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 203 Order on Motion to Continue Hearing). (Rigoli, Jason) (Entered: 01/31/2025) |
| 01/31/2025 | 207<br>(2 pgs) | Notice of Hearing Re: Notice Of Termination of Defense Counsel And Notice to Proceed Pro Se/Notice Of Appearance , Filed by Defendant Avrumi Lubin a/k/a Josh Lubin . (201) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/31/2025) |
| 01/31/2025 | 208<br>(4 pgs) | Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin , Joshua Lubin , Spin Capital LLC a/k/a Spin Capital (Eisenberg, Randy) (Entered: 01/31/2025) |

| | | |
|---|---|---|
| 01/31/2025 | 209 (2 pgs) | Notice of Hearing (Re: 208 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin , Joshua Lubin , Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/31/2025) |
| 02/01/2025 | 210 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 202 **Order Granting Motion To Withdraw As Attorney (Re: 179) (Eisenberg, Randy)** ) Notice Date 02/01/2025. (Admin.) (Entered: 02/02/2025) |
| 02/01/2025 | 211 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 203 **Order Granting Third Joint Agreed Motion To Continue Hearing On: (200 Amended Complaint). Pretrial Conference set for 06/11/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 02/01/2025. (Admin.) (Entered: 02/02/2025) |
| 02/02/2025 | 212 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 207 Notice of Hearing Re: Notice Of Termination of Defense Counsel And Notice to Proceed Pro Se/Notice Of Appearance , Filed by Defendant Avrumi Lubin a/k/a Josh Lubin . (201) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 02/02/2025. (Admin.) (Entered: 02/03/2025) |
| 02/03/2025 | 213 (6 pgs) | Defendant Avrumi Lubin's Opposition To Marko Cerenko's Withdrawal As Defense Counsel For Spin Capital LLC (195 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Tate, Racquel) (Entered: 02/03/2025) |
| 02/03/2025 | 214 (35 pgs) | Defendant Avrumi Lubin's Motion To Disqualify Matthew Leto, Esq. and the Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mardi Herbst, andYisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Tate, Racquel) (Entered: 02/03/2025) |
| 02/03/2025 | 215 (2 pgs) | Notice of Hearing (Re: 214 Defendant Avrumi Lubin's Motion To Disqualify Matthew Leto, Esq. and the Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mardi Herbst, andYisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 02/03/2025) |
| 02/03/2025 | 216 (6 pgs) | Response to (198 Motion to Amend Re: 75 Amended Complaint filed by Plaintiff Nicole Mehdipour) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 02/03/2025) |
| 02/04/2025 | 217 (2 pgs) | **Order Directing Attorneys Cerenko and Egozi to attend Hearing in Person (Re: 195 Motion to Withdraw as Attorney filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 201 Notice of Filing filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 208 Motion to Withdraw as Attorney filed by Defendant Spin Capital LLC a/k/a Spin Capital,** |

| | | |
|---|---|---|
| | | **Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin). (Eisenberg, Randy)** (Entered: 02/04/2025) |
| 02/05/2025 | 218 (2 pgs) | **Order Denying Motion to Disqualify. (Re: # 214) (Eisenberg, Randy)** (Entered: 02/05/2025) |
| 02/05/2025 | 219 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 215 Notice of Hearing (Re: 214 Defendant Avrumi Lubin's Motion To Disqualify Matthew Leto, Esq. and the Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mardi Herbst, andYisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 02/05/2025. (Admin.) (Entered: 02/06/2025) |
| 02/06/2025 | 220 (22 pgs) | Response to (168 Motion For Summary Judgment filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst) Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 02/06/2025) |
| 02/06/2025 | 221 (723 pgs; 23 docs) | Statement of Material Facts *(Responsive)* Filed by Plaintiff Nicole Mehdipour (Re: 167 Statement of Material Facts filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst, 220 Response filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Ex. 1 - Hi Bar Docusign Envelope # 2 Ex. 2 - TD Bank Wire Info # 3 Ex. 3 - Hi Bar OptimumBank Nov 21 # 4 Ex. 4 - Wing Lake Assignment Documents # 5 Ex. 5 - Third Spin Contract # 6 Ex. 6 - Participation in First Spin Contract # 7 Ex. 7 - Participation in Second Spin Contract # 8 Ex. 8 - Participation in Third Spin Contract # 9 Ex. 9 - Lubin Messages wit S. Zankl (1) # 10 Ex. 10 - Lubin Message with S. Zankl (2) # 11 Ex. 11 - Y. Herbst Dep 5.7.24 # 12 Ex. 12 - Y. Herbst Dep 5.28.24 # 13 Ex. 13 - A. Lubin Dep 3.15.24 # 14 Ex. 14 - Aff of S. Zankl # 15 Ex. 15 - Lubin Email to Corey and Scott # 16 Ex. 16 - Declaration of Alan Barbee # 17 Ex. 17 - Email Lubin to Edelboim # 18 Ex. 18 - Austin Busines UCC 10.2020 # 19 Ex. 19 - Quick Shift Capital UCC 4.21 # 20 Ex. 20 - Automotive Service Sunbiz # 21 Ex. 21 - Dealer Souq Sunbiz # 22 Ex. 22 - KZ Consultants Sunbiz # 23 Ex. 23 - Miss Kris Sunbiz) (Rigoli, Jason) (Entered: 02/06/2025) |
| 02/06/2025 | 222 (2 pgs) | Joinder *to Summary Judgment Response and Statement of Material Facts of Trustee* Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Re: 220 Response filed by Plaintiff Nicole Mehdipour, 221 Statement of Material Facts filed by Plaintiff Nicole Mehdipour). (Dorsey, Patrick) (Entered: 02/06/2025) |
| 02/06/2025 | 223 (12 pgs; 2 docs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Cover Sheet LF-72) (Rigoli, Jason) (Entered: 02/06/2025) |
| 02/06/2025 | 224 (1 pg) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Plaintiff Nicole Mehdipour (Re: 223 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 02/06/2025) |

| | | |
|---|---|---|
| 02/06/2025 | 225 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 217 **Order Directing Attorneys Cerenko and Egozi to attend Hearing in Person (Re: 195 Motion to Withdraw as Attorney filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 201 Notice of Filing filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 208 Motion to Withdraw as Attorney filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin). (Eisenberg, Randy)** ) Notice Date 02/06/2025. (Admin.) (Entered: 02/07/2025) |
| 02/07/2025 | 226 (2 pgs) | **Order Granting Plaintiff's Ex Parte Motion To Seal Exhibit 2 to Plaintiff's Response to Hi Bar Defendants' Statement of Material Facts. (Re: # 223) This Order WILL be Available for Public Viewing. (Adam, Lorraine)** (Entered: 02/07/2025) |
| 02/07/2025 | 227 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 218 **Order Denying Motion to Disqualify. (Re: 214) (Eisenberg, Randy)** ) Notice Date 02/07/2025. (Admin.) (Entered: 02/08/2025) |
| 02/09/2025 | 228 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 226 **Order Granting Plaintiff's Ex Parte Motion To Seal Exhibit 2 to Plaintiff's Response to Hi Bar Defendants' Statement of Material Facts. (Re: 223) This Order WILL be Available for Public Viewing. (Adam, Lorraine)** ) Notice Date 02/09/2025. (Admin.) (Entered: 02/10/2025) |
| 02/10/2025 | 229 (4 pgs) | Omnibus Objection to (195 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 208 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Joshua Lubin, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Plaintiff Nicole Mehdipour (Crane, Alan) (Entered: 02/10/2025) |
| 02/10/2025 | 230 (5 pgs) | Notice of Filing *Exhibit 2 to Plaintiff's Response to Hi Bar Defendants' Statement of Material Facts*, Filed by Plaintiff Nicole Mehdipour (Re: 221 Statement of Material Facts *(Responsive)* Filed by Plaintiff Nicole Mehdipour (Re: 167 Statement of Material Facts filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst, 220 Response filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Ex. 1 - Hi Bar Docusign Envelope # 2 Ex. 2 - TD Bank Wire Info # 3 Ex. 3 - Hi Bar OptimumBank Nov 21 # 4 Ex. 4 - Wing Lake Assignment Documents # 5 Ex. 5 - Third Spin Contract # 6 Ex. 6 - Participation in First Spin Contract # 7 Ex. 7 - Participation in Second Spin Contract # 8 Ex. 8 - Participation in Third Spin Contract # 9 Ex. 9 - Lubin Messages wit S. Zankl (1) # 10 Ex. 10 - Lubin Message with S. Zankl (2) # 11 Ex. 11 - Y. Herbst Dep 5.7.24 # 12 Ex. 12 - Y. Herbst Dep 5.28.24 # 13 Ex. 13 - A. Lubin Dep 3.15.24 # 14 Ex. 14 - Aff of S. Zankl # 15 Ex. 15 - Lubin Email to Corey and Scott # 16 Ex. 16 - Declaration of Alan Barbee # 17 Ex. 17 - Email Lubin to Edelboim # 18 Ex. 18 - Austin Busines UCC 10.2020 # 19 Ex. 19 - Quick Shift Capital UCC 4.21 # 20 Ex. 20 - Automotive Service Sunbiz # 21 Ex. 21 - Dealer Souq Sunbiz # 22 Ex. 22 - KZ Consultants Sunbiz # 23 Ex. 23 - Miss Kris Sunbiz) filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 02/10/2025) |
| 02/12/2025 | 231 (35 pgs) | Defendant Avrumi Lubin's Motion To Disqualify Matthew P. Leto. Esq. And Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, |

| | | |
|---|---|---|
| | | And Yisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Tate, Racquel) (Entered: 02/12/2025) |
| 02/14/2025 | 232 (2 pgs) | **Order Granting Motion To Withdraw As Attorney (Re: # 195) (Eisenberg, Randy)** (Entered: 02/14/2025) |
| 02/14/2025 | 233 (2 pgs) | **Order Setting Hearing (Re: 231 Motion To Disqualify Matthew P. Leto. Esq. And Leto Law firm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, And Yisroel Herbst. filed by Defendant Hi Bar Capital, LLC). Hearing scheduled for 03/12/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 02/14/2025) |
| 02/14/2025 | 234 (2 pgs) | **Order Granting Motion To Withdraw As Attorney (Re: # 208) (Eisenberg, Randy)** (Entered: 02/14/2025) |
| 02/16/2025 | 235 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 232 **Order Granting Motion To Withdraw As Attorney (Re: 195) (Eisenberg, Randy)** ) Notice Date 02/16/2025. (Admin.) (Entered: 02/17/2025) |
| 02/16/2025 | 236 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 234 **Order Granting Motion To Withdraw As Attorney (Re: 208) (Eisenberg, Randy)** ) Notice Date 02/16/2025. (Admin.) (Entered: 02/17/2025) |
| 02/16/2025 | 237 (5 pgs) | BNC Certificate of Mailing (Re: 233 **Order Setting Hearing (Re: 231 Motion To Disqualify Matthew P. Leto. Esq. And Leto Law firm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, And Yisroel Herbst. filed by Defendant Hi Bar Capital, LLC). Hearing scheduled for 03/12/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 02/16/2025. (Admin.) (Entered: 02/17/2025) |
| 02/18/2025 | 238 (1 pg) | Notice of Appearance and Request for Service by Joel M. Aresty Esq. Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Aresty, Joel) (Entered: 02/18/2025) |
| 02/19/2025 | 239 (34 pgs) | Partial Transcript of 1/28/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*]. Redaction Request Due By 02/26/2025. Statement of Personal Data Identifier Redaction Request Due by 03/12/2025. Redacted Transcript Due by 03/24/2025. Transcript access will be restricted through 05/20/2025. (Ouellette and Mauldin) (Entered: 02/19/2025) |
| 02/21/2025 | 240 (2 pgs) | **Order Continuing Pre Trial Conference On (Re: 200 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 06/12/2025 at 10:00 AM by Video Conference. (Eisenberg, Randy)** (Entered: 02/21/2025) |
| 02/23/2025 | 241 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 240 **Order Continuing Pre Trial Conference On (Re: 200 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 06/12/2025 at 10:00 AM by Video Conference. (Eisenberg, Randy)** ) Notice Date 02/23/2025. (Admin.) (Entered: 02/24/2025) |

| | | |
|---|---|---|
| 02/25/2025 | 242 (5 pgs) | **Order Granting Motion for Leave to File Third Amended Complaint and Addressing Related Matters. (Re: # 198) (Eisenberg, Randy)** (Entered: 02/25/2025) |
| 02/25/2025 | 243 (13 pgs) | Motion to Reconsider (Re: 203 Order on Motion to Continue Hearing, 242 Order on Motion to Amend) Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 02/25/2025) |
| 02/25/2025 | 244 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 242 Order on Motion to Amend). (Crane, Alan) (Entered: 02/25/2025) |
| 02/25/2025 | 245 (3 pgs) | Ex Parte Motion to Authorize Payment of Sanctions Award to Furr & Cohen, P.A. Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 02/25/2025) |
| 02/26/2025 | 246 (3 pgs) | **Order Setting Hearing and Response Deadline on Motion to Reconsider Order Granting Motion for Leave to File Third Amended Complaint and Addressing RelatedMatters and Motion for Relief from Order Granting Third Joint Agreed Motion to Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines. (Re: 243 Motion to Reconsider filed by Plaintiff Nicole Mehdipour). Hearing scheduled for 04/23/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 02/26/2025) |
| 02/26/2025 | 247 (2 pgs) | **Order Granting Ex Parte Motion to Authorize Payment of Sanctions Award to Furr and Cohen, P.A. (Re: # 245) (Eisenberg, Randy)** (Entered: 02/26/2025) |
| 02/27/2025 | 248 (8 pgs) | BNC Certificate of Mailing - PDF Document (Re: 242 **Order Granting Motion for Leave to File Third Amended Complaint and Addressing Related Matters. (Re: 198) (Eisenberg, Randy)** ) Notice Date 02/27/2025. (Admin.) (Entered: 02/28/2025) |
| 02/28/2025 | 249 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 247 **Order Granting Ex Parte Motion to Authorize Payment of Sanctions Award to Furr and Cohen, P.A. (Re: 245) (Eisenberg, Randy)** ) Notice Date 02/28/2025. (Admin.) (Entered: 03/01/2025) |
| 02/28/2025 | 250 (6 pgs) | BNC Certificate of Mailing (Re: 246 **Order Setting Hearing and Response Deadline on Motion to Reconsider Order Granting Motion for Leave to File Third Amended Complaint and Addressing RelatedMatters and Motion for Relief from Order Granting Third Joint Agreed Motion to Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines. (Re: 243 Motion to Reconsider filed by Plaintiff Nicole Mehdipour). Hearing scheduled for 04/23/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 02/28/2025. (Admin.) (Entered: 03/01/2025) |
| 03/05/2025 | 251 (21 pgs; 3 docs) | Response to (231 Motion Defendant Avrumi Lubin's Motion To Disqualify Matthew P. Leto. Esq. And Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, And Yisroel Herbst filed by Defendant Hi Bar Capital, LLC) Filed by Defendants Yisroel Herbst, Mordechai |

| | | |
|---|---|---|
| | | Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Leto, Matthew) (Entered: 03/05/2025) |
| 03/06/2025 | 252 (2 pgs) | Notice to Withdraw Document Filed by Plaintiff Nicole Mehdipour (Re: 200 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 03/06/2025) |
| 03/06/2025 | 253 (193 pgs; 3 docs) | Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) (Crane, Alan) (Entered: 03/06/2025) |
| 03/07/2025 | 254 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 240 Order Continuing Hearing, 246 Order Setting Hearing, 247 Order on Miscellaneous Motion). (Rigoli, Jason) (Entered: 03/07/2025) |
| 03/11/2025 | 255 (1 pg) | Notice to Withdraw Document Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 231 Defendant Avrumi Lubin's Motion To Disqualify Matthew P. Leto. Esq. And Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, And Yisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Hi Bar Capital, LLC). (Fleurimond, Lucie) (Entered: 03/11/2025) |
| 03/11/2025 | 256 | Clerk's Notice of Cancellation of Hearing (Re: 231 Defendant Avrumi Lubin's Motion To Disqualify Matthew P. Leto. Esq. And Leto Lawfirm As Counsel For Hi Bar Capital, LLC, Mordi Herbst, And Yisroel Herbst Filed by Defendant Avrumi Lubin a/k/a Josh Lubin). The motion has been withdrawn. (Leonard, Dawn) (Entered: 03/11/2025) |
| 03/12/2025 | 257 (107 pgs) | Transcript of 2/12/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 195 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital, 198 Motion to Amend Re: 75 Amended Complaint Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Exhibit 1), 201 Notice Of Termination of Defense Counsel And Notice to Proceed Pro Se/Notice Of Appearance, Filed by Defendant Avrumi Lubin a/k/a Josh Lubin., 209 Notice of Hearing (Re: 208 Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Joshua Lubin, Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 02/12/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler |

| | | |
|---|---|---|
| | | Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.). Redaction Request Due By 03/19/2025. Statement of Personal Data Identifier Redaction Request Due by 04/2/2025. Redacted Transcript Due by 04/14/2025. Transcript access will be restricted through 06/10/2025. (Ouellette and Mauldin) (Entered: 03/12/2025) |
| 03/19/2025 | 258 (1 pg) | *Unopposed Joint* Expedited *Ex Parte* Motion to Extend Time to through March 24, 2025 Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Aresty, Joel) (Entered: 03/19/2025) |
| 03/19/2025 | 259 | **Order Denying 258 *Unopposed Joint* Expedited *Ex Parte* Motion to Extend Time to through March 24, 2025 filed by Defendant Spin Capital LLC a/k/a Spin Capital. The Motion does not sufficiently spell out the deadlines that movants seek to modify nor does the Motion clearly state why movants are entitled to modification of any deadlines previously set by the. Court. The Motion is DENIED without prejudice to the movants filing an appropriately detailed motion. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Kimball, Erik)** (Entered: 03/19/2025) |
| 03/19/2025 | 260 (2 pgs) | *Amended Joint* Expedited *Ex Parte* Motion to Extend Time to through March 24, 2025 Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Aresty, Joel) (Entered: 03/19/2025) |
| 03/20/2025 | 261 (3 pgs) | Agreed Motion to Clarify *Franklin Parties Need Not Respond to Summary Judgment Motion, or in the alternative, to Establish Response Deadline* Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) (Entered: 03/20/2025) |
| 03/20/2025 | 262 (2 pgs) | **Order Granting Unopposed Expedited Motion to Extend Time. (Re: # 260) (Eisenberg, Randy)** (Entered: 03/20/2025) |
| 03/20/2025 | 263 (2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion (I) to Confirm That the Franklin Parties Need Not Respond to Summary Judgment Motion, or (II) in the Alternative, to Establish Response Deadline. (Re: # 261) (Eisenberg, Randy)** (Entered: 03/20/2025) |
| 03/21/2025 | 264 (2 pgs) | Certificate of Service by Attorney Patrick R Dorsey (Re: 263 Order on Motion to Clarify). (Dorsey, Patrick) (Entered: 03/21/2025) |
| 03/22/2025 | 265 (2 pgs) | Response to (221 Statement of Material Facts filed by Plaintiff Nicole Mehdipour. (Leto, Matthew). Modified on 3/24/2025-to correct linkage (Eisenberg, Randy). (Entered: 03/22/2025) |
| 03/22/2025 | 266 (12 pgs) | Reply to (220 Response filed by Plaintiff Nicole Mehdipour) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 03/22/2025) |
| 03/22/2025 | 267 (87 pgs; 12 docs) | Statement of Material Facts *(Responsive)* Filed by Defendant Hi Bar Capital, LLC (Re: 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour, 184 Statement of Material Facts filed by Plaintiff Nicole |

| | | |
|---|---|---|
| | | Mehdipour). (Attachments: # 1 Exhibit 1 - Text Between Zankl and Lubin # 2 Exhibit 2 - Bank Statement Nov 2021 # 3 Exhibit 3 - Zankl Declaration # 4 Exhibit 4 - Bank Statement Dec 2021 # 5 Exhibit 5 - Bank Statement Jan 2022 # 6 Exhibit 6 - Bank Statement Jan 2022 # 7 Exhibit 7 - Bank Statement Feb 2022 # 8 Exhibit 8 - Bank Statement Jan 2022 # 9 Exhibit 9 - Bank Statement Feb 2022 # 10 Exhibit 10 - Bank Statement Feb 2022 # 11 Exhibit Bank Statement - Feb 2022) (Leto, Matthew) (Entered: 03/22/2025) |
| 03/22/2025 | 268 (19 pgs) | Response to (183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour) Filed by Defendant Hi Bar Capital, LLC (Leto, Matthew) (Entered: 03/22/2025) |
| 03/22/2025 | 269 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 262 **Order Granting Unopposed Expedited Motion to Extend Time. (Re: 260) (Eisenberg, Randy)** ) Notice Date 03/22/2025. (Admin.) (Entered: 03/23/2025) |
| 03/22/2025 | 270 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 263 **Agreed Order Granting Agreed Ex Parte Motion (I) to Confirm That the Franklin Parties Need Not Respond to Summary Judgment Motion, or (II) in the Alternative, to Establish Response Deadline. (Re: 261) (Eisenberg, Randy)** ) Notice Date 03/22/2025. (Admin.) (Entered: 03/23/2025) |
| 03/24/2025 | 271 (1 pg) | (Letter Construed as) Motion to Extend time to File Response Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Eisenberg, Randy) (Entered: 03/24/2025) |
| 03/24/2025 | 272 | **Order Denying 271 Motion to Extend Time to filed by Defendant Avrumi Lubin a/k/a Josh Lubin. Movant Avrumi Lubin, a defendant, has been represented by multiple lawyers in this adversary proceeding. They have all withdrawn. After a hearing on February 12, 2025, the Court entered the most recent orders permitting withdrawal of counsel. ECF Nos. 232 and 234. At the same hearing, the Court considered a motion to amend the complaint and then entered an order permitting the amendment and setting various deadlines. ECF No. 242. In setting those deadlines, the Court took into account the fact that defendants Spin and Lubin were not represented by counsel at the time. During the February 12 hearing the Court made clear to Mr. Lubin that he would need to respond to the amended complaint and other pending matters whether or not he had counsel. Over a month ago, on February 18, 2025, Joel Aresty, Esq. appeared in this adversary proceeding as counsel for defendant Spin Capital, LLC. ECF No. 238. Mr. Arestys notice of appearance and other filings in the adversary proceeding make clear that he does not represent Mr. Lubin individually in this case. The present Motion does not state adequate cause to extend any deadline previously set by the Court with regard to Mr. Lubin. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Montoya, Sara)** (Entered: 03/24/2025) |
| 03/24/2025 | 273 (2 pgs) | *See Replacement Entry ECF#279* Motion to Dismiss Adversary Proceeding Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour *Count 29* Filed by Defendant Spin Capital LLC a/k/a Spin |

| | | |
|---|---|---|
| | | Capital (Aresty, Joel) Modified on 3/25/2025 - to replace with correct event (Adam, Lorraine). (Entered: 03/24/2025) |
| 03/24/2025 | 274 (6 pgs) | Reply to (220 Response filed by Plaintiff Nicole Mehdipour, re: 174 Joinder filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin on 168 Motion For Summary Judgment) Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Aresty, Joel). Link Modified on 3/25/2025 (Adam, Lorraine). (Entered: 03/24/2025) |
| 03/24/2025 | 275 (23 pgs) | Response to (183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour) *AND COUNTER MOTION FOR PARTIAL SUMMARY JUDGMENT* Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Aresty, Joel) (Entered: 03/24/2025) |
| 03/24/2025 | 276 (1 pg) | Response to (184 Statement of Material Facts filed by Plaintiff Nicole Mehdipour) *Spin joins in HI Bars Response and Additional Facts Doc 267.* Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Aresty, Joel) (Entered: 03/24/2025) |
| 03/24/2025 | 277 (3 pgs) | Motion for Withdrawal of Reference . [Fee Amount $199] Filed by Defendant Spin Capital LLC a/k/a Spin Capital Objection Deadline: 04/7/2025. (Aresty, Joel) (Entered: 03/24/2025) |
| 03/24/2025 | | Receipt of Motion for Withdrawal of Reference( 23-01132-EPK) [motion,mwdref] ( 199.00) Filing Fee. Receipt number A45782461. Fee amount 199.00. (U.S. Treasury) (Entered: 03/24/2025) |
| 03/24/2025 | 278 (4 pgs) | *See Replacement Entry ECF#281* Declaration *DECLARATION OF AVRUMI (JOSH) LUBIN In Opposition to Plaintiffs Motion for Partial Summary Judgment And Joinder in Spin Capitals Filings* Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 168 Motion For Summary Judgment filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst, 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour, 184 Statement of Material Facts filed by Plaintiff Nicole Mehdipour, 273 Motion to Dismiss Adversary Proceeding Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour *Count 29* filed by Defendant Spin Capital LLC a/k/a Spin Capital, 274 Reply filed by Defendant Spin Capital LLC a/k/a Spin Capital, 275 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, 276 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, 277 Motion for Withdrawal of Reference . [Fee Amount $199] filed by Defendant Spin Capital LLC a/k/a Spin Capital). (Aresty, Joel) Modified on 3/25/2025 to replace with correct event. (Adam, Lorraine) (Entered: 03/24/2025) |
| 03/24/2025 | 279 (2 pgs) | Motion to Dismiss Count 29 (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin Capital. *Replaces ECF#273* (Adam, Lorraine) (Entered: 03/25/2025) |
| 03/24/2025 | 280 (23 pgs) | Counter Motion For Partial Summary Judgment Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Adam, Lorraine) Modified on 3/26/2025 - edited text (Cradic, Cameron). (Entered: 03/25/2025) |

| | | |
|---|---|---|
| 03/24/2025 | 281 (4 pgs) | Declaration in Opposition of (183 Motion For Partial Summary Judgment Against Hi Bar Capital, LLC and Spin Capital, LLC filed by Plaintiff Nicole Mehdipour) and Joinder Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 274 Reply filed by Defendant Spin Capital LLC a/k/a Spin Capital, 275 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, 276 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, 277 Motion for Withdrawal of Reference . [Fee Amount $199] filed by Defendant Spin Capital LLC a/k/a Spin Capital, 279 Motion to Dismiss Document (Re: 253 Amended Complaint) filed by Defendant Spin Capital LLC a/k/a Spin Capital). *Replaces ECF#278* (Adam, Lorraine). (Entered: 03/25/2025) |
| 03/26/2025 | 282 | **Order Denying 280 Motion For Summary Judgment filed by Defendant Spin Capital LLC a/k/a Spin Capital. Defendant Spin Capital filed a single document that was docketed as both a response to the plaintiffs motion for partial summary judgment, ECF No. 275, and separately as a counter motion for partial summary judgment, ECF No. 280. To the extent ECF No. 280 presents a counter motion for partial summary judgment, it is untimely and is DENIED. ECF No. 242. The document filed at ECF No. 275 will be considered only as a response to the plaintiffs motion for partial summary judgment. To the extent defendant Lubin joined in the counter motion for partial summary judgment, ECF No. 281, his joinder is DENIED. To the extent defendant Lubin joined in the response, his joinder will be considered (the Court at this time making no ruling as to whether defendant Lubin has standing to file such a response). Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 03/26/2025) |
| 03/26/2025 | 283 | **Order Denying 277 Motion for Withdrawal of Reference . [Fee Amount $199] filed by Defendant Spin Capital LLC a/k/a Spin Capital. Defendant Spin Capital filed [ECF No. 277] and defendant Avrumi (Josh) Lubin joined in [ECF No. 281] a Motion to Withdraw Reference. This adversary proceeding has been pending since June 30, 2023. In connection with the plaintiff's filing of an amended complaint, this Court entered a second instance of its standard Order Setting Scheduling Conference and Establishing Procedures and Deadlines, re-setting the scheduling conference on October 11, 2023 and moving deadlines accordingly. The standard order provides two deadlines relevant to the Motion to Withdraw Reference, both of which expired nearly 18 months ago on October 6, 2023: (1) a deadline to file a motion to withdraw the reference to preserve any jury trial right, and (2) a deadline to file a motion asking the Court to determine whether this proceeding is subject to the entry of final orders or judgments by this Court. The failure to meet these deadlines explicitly results in waiver of any jury trial right and consent to entry of final orders and judgment by this Court. During the relevant time and at the scheduling conference on October 11, 2023, both Spin Capital and Mr. Lubin were represented by counsel. In spite of ample notice, Spin Capital and Mr. Lubin did not file a timely motion to withdraw the reference or to have this Court determine whether this Court can enter final orders and judgment. Spin Capital and Mr. Lubin long ago waived the right to take either action. The present Motion to Withdraw** |

| | | |
|---|---|---|
| | | **Reference is woefully late and due to be denied. Accordingly, the Motion to Withdraw Reference [ECF No. 277] is DENIED. To the extent defendant Lubin joined in the Motion to Withdraw Reference, ECF No. 281, his joinder is DENIED. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 03/26/2025) |
| 03/26/2025 | 284 (3 pgs) | **Order Setting Hearing (Re: 279 Motion to Dismiss Document filed by Defendant Spin Capital LLC a/k/a Spin Capital). Hearing scheduled for 04/23/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Montoya, Sara)** (Entered: 03/26/2025) |
| 03/27/2025 | 285 (2 pgs) | Certificate of Service by Attorney Joel M. Aresty Esq. (Re: 282 Order Denying Relief (TEXT ONLY), 283 Order Denying Relief (TEXT ONLY), 284 Order Setting Hearing). (Aresty, Joel) (Entered: 03/27/2025) |
| 03/27/2025 | 286 (1 pg) | Notice of Unavailability from May 17, 2025 to June 9, 2025 by Attorney Joel M. Aresty Esq.. (Aresty, Joel) (Entered: 03/27/2025) |
| 03/28/2025 | 287 (6 pgs) | BNC Certificate of Mailing (Re: 284 **Order Setting Hearing (Re: 279 Motion to Dismiss Document filed by Defendant Spin Capital LLC a/k/a Spin Capital). Hearing scheduled for 04/23/2025 at 11:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Montoya, Sara)** ) Notice Date 03/28/2025. (Admin.) (Entered: 03/29/2025) |
| 04/02/2025 | 288 (7 pgs) | Response to (243 Motion to Reconsider (Re: 203 Order on Motion to Continue Hearing, 242 Order on Motion to Amend) filed by Plaintiff Nicole Mehdipour) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Leto, Matthew) (Entered: 04/02/2025) |
| 04/09/2025 | 289 (3 pgs) | Response to (279 Motion to Dismiss Document (Re: 253 Amended Complaint) filed by Defendant Spin Capital LLC a/k/a Spin Capital) Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 04/09/2025) |
| 04/10/2025 | 290 (5 pgs) | Memorandum of Law in Opposition Filed by Plaintiff Nicole Mehdipour (Re: 19 Order Setting Scheduling Conference and Establishing Procedures and Deadlines, 267 Statement of Material Facts filed by Defendant Hi Bar Capital, LLC, 276 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital, 281 Joinder filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Rigoli, Jason) (Entered: 04/10/2025) |
| 04/10/2025 | 291 (12 pgs) | Reply to (268 Response filed by Defendant Hi Bar Capital, LLC, 275 Response filed by Defendant Spin Capital LLC a/k/a Spin Capital) Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 04/10/2025) |
| 04/10/2025 | 292 (252 pgs; 16 docs) | Reply to (267 Statement of Material Facts filed by Defendant Hi Bar Capital, LLC, 276 Response filed by Defendant Spin Capital LLC a/k/a |

| | | |
|---|---|---|
| | | Spin Capital, 281 Joinder filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Plaintiff Nicole Mehdipour (Attachments: # 1 Ex. 44 - 2025 Mich. Order # 2 Ex. 45 - Email from S.Zankl re Affidavit # 3 Ex. 46 - Email to S.Zankl re Affidavit # 4 Ex. 47 - S. Zankl Depo. 1.20.25 # 5 Ex. 48 - Signed Wing Lake Assignment # 6 Ex. 49 - Hi Bar Envelope # 7 Ex. 50 - Spin and Hi Bar Wires # 8 Ex. 51 - Hi Bar Nov. 21 OptimumBank Stmnt # 9 Ex. 52 - Y. Herbst Depo 5.7.24 # 10 Ex. 53 - Y. Herbst Dep 5.28.24 # 11 Ex. 54 - Excell Auto Group Annual Rpt # 12 Ex. 55 - Hi Bar UCC 1 12.15.21 # 13 Ex. 56 - Hi Bar UCC 3 12.19.21 # 14 Ex. 57 - S. Zakharayev UCC 1 # 15 Ex. 58 - Spin 30(b)(6) 2.18.25 Partial) (Rigoli, Jason) (Entered: 04/10/2025) |
| 04/15/2025 | 293 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 289 Response filed by Plaintiff Nicole Mehdipour, 290 Memorandum of Law filed by Plaintiff Nicole Mehdipour, 291 Reply filed by Plaintiff Nicole Mehdipour, 292 Reply filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 04/15/2025) |
| 04/25/2025 | 294 (2 pgs) | **Order Denying Motion to Dismiss Count 29 and Directing Defendants Spin Capital, LLC and Avrumi Lubin to File Supplemental Answer Addressing Only Count 29. (Re: # 279) (Eisenberg, Randy)** (Entered: 04/25/2025) |
| 04/25/2025 | 295 (2 pgs) | **Order Denying Motion To Reconsider (Re: # 243) (Eisenberg, Randy)** (Entered: 04/25/2025) |
| 04/27/2025 | 296 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 294 **Order Denying Motion to Dismiss Count 29 and Directing Defendants Spin Capital, LLC and Avrumi Lubin to File Supplemental Answer Addressing Only Count 29. (Re: 279) (Eisenberg, Randy)** ) Notice Date 04/27/2025. (Admin.) (Entered: 04/28/2025) |
| 04/27/2025 | 297 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 295 **Order Denying Motion To Reconsider (Re: 243) (Eisenberg, Randy)** ) Notice Date 04/27/2025. (Admin.) (Entered: 04/28/2025) |
| 04/28/2025 | 298 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 294 Order on Motion to Dismiss Document, 295 Order on Motion To Reconsider). (Crane, Alan) (Entered: 04/28/2025) |
| 05/06/2025 | 299 (2 pgs) | **Order Continuing Pretrial Conference On (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 06/18/2025 at 10:00 AM by Video Conference. (Leonard, Dawn)** (Entered: 05/06/2025) |
| 05/08/2025 | 300 (5 pgs) | Answer and Affirmative Defenses to *Count 29 Third Amended* Complaint and Request for Jury Demand Filed by Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital. (Aresty, Joel) (Entered: 05/08/2025) |
| 05/08/2025 | 301 (5 pgs) | Jury Demand Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). (Aresty, Joel) (Entered: 05/08/2025) |

| | | |
|---|---|---|
| 05/08/2025 | 302 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 299 **Order Continuing Pretrial Conference On (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). Pretrial Conference set for 06/18/2025 at 10:00 AM by Video Conference. (Leonard, Dawn)** ) Notice Date 05/08/2025. (Admin.) (Entered: 05/09/2025) |
| 05/14/2025 | 303 (5 pgs) | Notice of Filing *Trustee's Notice of Supplemental Authority*, Filed by Plaintiff Nicole Mehdipour. (Rigoli, Jason) (Entered: 05/14/2025) |
| 05/15/2025 | 304 (2 pgs) | Notice of Hearing - Oral Ruling Re:( 168 Motion For Summary Judgment Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst) Oral Ruling scheduled for 05/28/2025 at 11:00 AM by Video Conference. (Leonard, Dawn) (Entered: 05/15/2025) |
| 05/17/2025 | 305 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 304 Notice of Hearing - Oral Ruling Re:( 168 Motion For Summary Judgment Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC filed by Defendant Hi Bar Capital, LLC, Defendant Yisroel Herbst, Defendant Mordechai Dov Ber Herbst aka Mordi Herbst) Oral Ruling scheduled for 05/28/2025 at 11:00 AM by Video Conference.) Notice Date 05/17/2025. (Admin.) (Entered: 05/18/2025) |
| 05/20/2025 | 306 (30 pgs) | Transcript of 4/23/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 243 Motion to Reconsider (Re: 203 Order on Motion to Continue Hearing, 242 Order on Motion to Amend) Filed by Plaintiff Nicole Mehdipour, 279 Motion to Dismiss Count 29 (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin Capital. *Replaces ECF#273*). Redaction Request Due By 05/27/2025. Statement of Personal Data Identifier Redaction Request Due by 06/10/2025. Redacted Transcript Due by 06/20/2025. Transcript access will be restricted through 08/18/2025. (Ouellette and Mauldin) (Entered: 05/20/2025) |
| 05/29/2025 | 307 (2 pgs) | Notice of Oral Ruling (Re: 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* Filed by Plaintiff Nicole Mehdipour filed by Plaintiff Nicole Mehdipour) Oral Ruling scheduled for 06/11/2025 at 02:30 PM by Video Conference. (Leonard, Dawn) (Entered: 05/29/2025) |
| 06/02/2025 | 308 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* filed by Plaintiff Nicole Mehdipour, 307 Notice of Hearing). (Rigoli, Jason) (Entered: 06/02/2025) |
| 06/04/2025 | 309 (33 pgs) | Transcript of 5/28/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 168 Motion For Summary Judgment Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC). Redaction Request Due By 06/11/2025. Statement of Personal Data Identifier Redaction Request Due by 06/25/2025. Redacted Transcript Due by 07/7/2025. Transcript access will be restricted through 09/2/2025. (Ouellette and Mauldin) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/05/2025 | 310 (3 pgs) | **Order Granting in Part Motion For Summary Judgment (Re: # 168) (Adam, Lorraine)** (Entered: 06/05/2025) |
| 06/06/2025 | 311 (3 pgs) | Joint Agreed Motion to Continue Pretrial Conference and Extend Pretrial Deadlines (Re: 253 Amended Complaint) Filed by Plaintiff Nicole Mehdipour (Crane, Alan). Title and Link Modified on 6/9/2025 (Adam, Lorraine). (Entered: 06/06/2025) |
| 06/07/2025 | 312 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 310 **Order Granting in Part Motion For Summary Judgment (Re: 168) (Adam, Lorraine)** ) Notice Date 06/07/2025. (Admin.) (Entered: 06/08/2025) |
| 06/10/2025 | 313 (3 pgs) | **Order Granting Fourth Joint Agreed Motion To Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines Re: (253 Amended Complaint). Pretrial Conference set for 07/16/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Adam, Lorraine)** (Entered: 06/10/2025) |
| 06/12/2025 | 314 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 313 **Order Granting Fourth Joint Agreed Motion To Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines Re: (253 Amended Complaint). Pretrial Conference set for 07/16/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Adam, Lorraine)** ) Notice Date 06/12/2025. (Admin.) (Entered: 06/13/2025) |
| 06/13/2025 | 315 (2 pgs) | **Order Granting Ore Tenus Request for Summary Judgment on Count 29 of Third Amended Complaint (Montoya, Sara)** (Entered: 06/13/2025) |
| 06/15/2025 | 316 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 315 **Order Granting Ore Tenus Request for Summary Judgment on Count 29 of Third Amended Complaint (Montoya, Sara)** ) Notice Date 06/15/2025. (Admin.) (Entered: 06/16/2025) |
| 06/17/2025 | 317 (34 pgs) | Transcript of 6/11/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 183 Motion For *Partial* Summary Judgment *Against Hi Bar Capital, LLC and Spin Capital, LLC* Filed by Plaintiff Nicole Mehdipour). Redaction Request Due By 06/24/2025. Statement of Personal Data Identifier Redaction Request Due by 07/8/2025. Redacted Transcript Due by 07/18/2025. Transcript access will be restricted through 09/15/2025. (Ouellette and Mauldin) (Entered: 06/17/2025) |
| 06/18/2025 | 318 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 313 Order on Motion to Continue Hearing). (Rigoli, Jason) (Entered: 06/18/2025) |
| 06/24/2025 | 319 (2 pgs) | **Order Denying Motion For Summary Judgment (Re: # 183) (Eisenberg, Randy)** (Entered: 06/24/2025) |
| 06/26/2025 | 320 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 319 **Order Denying Motion For Summary Judgment (Re: 183) (Eisenberg, Randy)** ) Notice Date 06/26/2025. (Admin.) (Entered: 06/27/2025) |

| | | |
|---|---|---|
| 07/01/2025 | 321 (4 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(253 Amended Complaint)] Filed by Plaintiff Nicole Mehdipour (Crane, Alan). Link Modified on 7/1/2025 (Adam, Lorraine). (Entered: 07/01/2025) |
| 07/02/2025 | 322 (3 pgs) | **Order Granting Fifth Joint Agreed Motion to Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines On: (253 Amended Complaint). Pretrial Conference set for 08/13/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 07/02/2025) |
| 07/04/2025 | 323 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 322 **Order Granting Fifth Joint Agreed Motion to Continue Pretrial Conference and Extend Certain Related Pretrial Deadlines On: (253 Amended Complaint). Pretrial Conference set for 08/13/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 07/04/2025. (Admin.) (Entered: 07/05/2025) |
| 08/12/2025 | 324 (2 pgs) | Agreed *Ex Parte* Motion to Extend Time to Extend Rule 26 Disclosure Deadline Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) (Entered: 08/12/2025) |
| 08/12/2025 | 325 (2 pgs) | **Agreed Order Granting Agreed Ex Parte Motion to Extend Rule 26 Disclosure Deadline. (Re: # 324) (Eisenberg, Randy)** (Entered: 08/12/2025) |
| 08/12/2025 | 326 (4 pgs) | Joint Pretrial Stipulation Filed by Plaintiff Nicole Mehdipour. (Rigoli, Jason) (Entered: 08/12/2025) |
| 08/13/2025 | 327 (2 pgs) | Certificate of Service by Attorney Patrick R Dorsey (Re: 325 Order on Motion to Extend Time). (Dorsey, Patrick) (Entered: 08/13/2025) |
| 08/14/2025 | 328 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 325 **Agreed Order Granting Agreed Ex Parte Motion to Extend Rule 26 Disclosure Deadline. (Re: 324) (Eisenberg, Randy)** ) Notice Date 08/14/2025. (Admin.) (Entered: 08/15/2025) |
| 08/20/2025 | 329 (2 pgs) | Agreed *Motion to Extend Time to File Rule 26(a)(3) Pretrial Disclosures Filed by Plaintiff Nicole Mehdipour (Crane, Alan) Modified on 8/20/2025-to edit text to match title (Eisenberg, Randy). (Entered: 08/20/2025)* |
| 08/22/2025 | 330 (2 pgs) | Notice of Hearing (Re: 329 Agreed *Motion to Extend Time to File Rule 26(a)(3) Pretrial Disclosures Filed by Plaintiff Nicole Mehdipour (Crane, Alan) Modified on 8/20/2025-to edit text to match title .) Hearing scheduled for 09/10/2025 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 08/22/2025)* |
| 08/22/2025 | 331 (17 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements*Rule 26(a)(3) Pretrial Disclosures* Filed by Plaintiff Nicole Mehdipour. (Rigoli, Jason) (Entered: 08/22/2025) |

| | | |
|---|---|---|
| 08/22/2025 | 332 (2 pgs) | **Order Setting Trial (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). Trial set for January 29, 2026, January 30, 2026, and February 2, 2026 through February 6, 2026 at 9:30 a.m. at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** (Entered: 08/22/2025) |
| 08/24/2025 | 333 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 332 **Order Setting Trial (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). Trial set for January 29, 2026, January 30, 2026, and February 2, 2026 through February 6, 2026 at 9:30 a.m. at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Eisenberg, Randy)** ) Notice Date 08/24/2025. (Admin.) (Entered: 08/25/2025) |
| 08/26/2025 | 334 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 329 Agreed *Ex Parte* Motion to Extend Time to File Rule 26(a)(3) Pretrial Disclosures filed by Plaintiff Nicole Mehdipour, 330 Notice of Hearing). (Crane, Alan) (Entered: 08/26/2025) |
| 09/05/2025 | 335 (1 pg) | Notice of Unavailability from 9/10/25 to 9/17/25 Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Aresty, Joel) (Entered: 09/05/2025) |
| 09/05/2025 | 336 (1 pg) | Notice of Unavailability from 9/10/25 to 9/17/25 *Amended to correct typo* Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Aresty, Joel) (Entered: 09/05/2025) |
| 09/08/2025 | 337 (5 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements *Rule 26(a)(3) Pretrial Disclosures* Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Leto, Matthew) (Entered: 09/08/2025) |
| 09/09/2025 | 338 (6 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements Filed by Defendants Joshua Lubin, Spin Capital LLC a/k/a Spin Capital. (Aresty, Joel) (Entered: 09/09/2025) |
| 09/12/2025 | 339 (2 pgs) | **Order Granting Agreed Motion to Extend Rule 26(a)(3) Pretrial Disclosure Deadlines. (Re: # 329) (Eisenberg, Randy)** (Entered: 09/12/2025) |
| 09/14/2025 | 340 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 339 **Order Granting Agreed Motion to Extend Rule 26(a)(3) Pretrial Disclosure Deadlines. (Re: 329) (Eisenberg, Randy)** ) Notice Date 09/14/2025. (Admin.) (Entered: 09/15/2025) |
| 09/19/2025 | 341 (3 pgs) | Initial Disclosure per FRCP 26 Required by the Order Setting Filing and Disclosure Requirements*Franklin's Pre-Trial Disclosures* Filed by Defendant Franklin Capital Funding, LLC. (Dorsey, Patrick) (Entered: 09/19/2025) |
| 09/19/2025 | 342 (19 pgs) | Amended Document To Reflect *Amended and Supplemental Pretrial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(3)* Filed by Plaintiff Nicole Mehdipour (Re: 331 Initial Disclosure (Rule 26) filed by Plaintiff Nicole Mehdipour). (Crane, Alan) (Entered: 09/19/2025) |

| | | |
|---|---|---|
| 12/19/2025 | 343 (2 pgs) | Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Aresty, Joel) (Entered: 12/19/2025) |
| 12/19/2025 | 344 (2 pgs) | Notice of Hearing (Re: 343 Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 12/30/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Montoya, Sara) (Entered: 12/19/2025) |
| 12/20/2025 | 345 (1 pg) | Certificate of Service Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Re: 343 Emergency Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin, 344 Notice of Hearing). (Aresty, Joel) (Entered: 12/20/2025) |
| 12/21/2025 | 346 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 344 Notice of Hearing (Re: 343 Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 12/30/2025 at 10:00 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/29/2025 | 347 (3 pgs) | Motion for Pro Se CM/ECF Filing Access Filed by Defendant Joshua Lubin (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 348 (5 pgs) | Motion For Reasonable Accommodation Under The Americans With Disabilities Act Filed by Defendant Joshua Lubin (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 349 (27 pgs) | Motion for Order to Show Cause Regarding Counsel's Emergency Motion to Withdraw Filed by Defendant Joshua Lubin (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 350 (3 pgs) | Notice of Non-Consent to Withdrawal of Counsel, and Statement of Prejudice Filed by Defendant Joshua Lubin. (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 351 (23 pgs) | Defendant Avrumi Lubin's Opposition to Emergency Motion to Withdraw as Counsel (343 Emergency Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Filed by Defendant Joshua Lubin (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 352 (17 pgs) | Declaration of Josh (A Vrumi) Lubin in Opposition to Emergency Motion to Withdraw as Counsel Filed by Defendant Joshua Lubin (Re: 351 Objection filed by Defendant Joshua Lubin). (Wilson, Melissa) (Entered: 12/30/2025) |
| 12/29/2025 | 353 (10 pgs) | Supplemental Declaration of Josh (Avrumi) Lubin in Support of Request For Brief Continuance Of December 30, 2025 Hearing Filed by Defendant Joshua Lubin (Re: 352 Declaration filed by Defendant Joshua Lubin). (Wilson, Melissa) (Entered: 12/30/2025) |

| | | |
|---|---|---|
| 12/31/2025 | 354 | Clerk's Notice of Continued Hearing. **This continuance was announced on the record in open court on 1/30/25 @ 10:00 am. This docket entry contains no underlying PDF image.** (Re: 343 Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/14/2026 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. Although the Court will conduct the hearing in person, any interested party may choose to attend the hearing remotely via Zoom. To register, click on the link on the Court's webpage.(Leonard, Dawn) (Entered: 12/31/2025) |
| 12/31/2025 | 355 | **Order Denying 347 Motion for Pro Se CM/ECF Filing Access filed by Defendant Joshua Lubin. In the event a pending motion for his counsel to withdraw is granted, Defendant Josh Lubin seeks an order granting him electronic filing access through the CM/ECF system. In support, he cites Local Rule 5005-1(c)(2), which does not provide the Court with authority to grant such relief. Electronic filing privileges are permitted only for counsel admitted to practice before this Court and, in certain circumstances as provided in Local Rule 5005-4(B)(2), for counsel who are admitted pro hac vice in a particular matter. The Court does not find it appropriate to grant Mr. Lubin electronic filing privileges even if his counsel is permitted to withdraw and he is acting pro se. Consequently, the Motion filed at docket number 347 is DENIED. Mr. Lubin is cautioned that Defendant Spin Capital LLC is a corporate entity that cannot appear except through counsel permitted to practice before this Court and that any and all arguments made by Mr. Lubin on behalf of Spin Capital LLC will not be accorded any weight by the Court. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 12/31/2025) |
| 12/31/2025 | 356 | **Order Granting 348 Motion Motion For Reasonable Accommodation Under The Americans With Disabilities Act filed by Defendant Joshua Lubin. In the event a pending motion for his counsel to withdraw is granted, Defendant Josh Lubin seeks an order allowing him to bring and use a laptop or tablet computer at all hearings in this adversary proceeding including at trial, to have a non-attorney assistant with him at counsel table during hearings and trial to assist with document management and organizational tasks, to retain his smartphone during hearings and trial as an assistive device, and to have reasonable breaks during court proceedings. The Court does not believe the requested relief should depend on whether Mr. Lubin is represented by counsel in this matter or is acting pro se. The Motion filed at docket number 348 is GRANTED to the extent provided in this order. Mr. Lubin may bring to any and all hearings and to trial in this matter either a laptop or a tablet computer. Mr. Lubin may have present with him at counsel table at all hearings and at trial one non-attorney assistant who will not be permitted to make any presentation to the Court but may assist Mr. Lubin with document management and organizational tasks. Mr. Lubin may bring with him to all hearings** |

| | | |
|---|---|---|
| | | **and trial his personal smartphone for use as an assistive device. The Court will permit reasonable breaks during trial in this case as appropriate and Mr. Lubin is encouraged to request breaks as necessary during trial. Although Mr. Lubin will be permitted to bring into the courtroom the electronic devices permitted in this order, Mr. Lubin should not use any such device to make an audio or video recording of any proceedings and is cautioned that only the official recording of proceedings maintained by the Court may be used as the source to create an official transcript. Mr. Lubin is cautioned that Defendant Spin Capital LLC is a corporate entity that cannot appear except through counsel permitted to practice before this Court and that any and all arguments made by Mr. Lubin on behalf of Spin Capital LLC will not be accorded any weight by the Court. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 12/31/2025) |
| 12/31/2025 | 357 | **Order Denying 349 Motion Motion for Order to Show Cause Regarding Counsel's Emergency Motion to Withdraw filed by Defendant Joshua Lubin. Under the circumstances of this adversary proceeding, the relief requested in the Motion filed at docket number 349 is not appropriate and is DENIED. The Motion will be considered as an additional response to the motion to withdraw filed at docket entry 343. Defendant Josh Lubin is DIRECTED not to file any additional responses, declarations, affidavits, or other documents relating to such motion to withdraw. If any such document is filed it will be stricken without further notice or hearing. Mr. Lubin is cautioned that Defendant Spin Capital LLC is a corporate entity that cannot appear except through counsel permitted to practice before this Court and that any and all arguments made by Mr. Lubin on behalf of Spin Capital LLC will not be accorded any weight by the Court. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 12/31/2025) |
| 12/31/2025 | 358 | **Order Denying 353 Declaration filed by Defendant Joshua Lubin. In the document filed at docket number 353, Defendant Josh Lubin seeks continuance of a hearing scheduled on December 30, 2025. Because the Court has continued the hearing by separate notice, this request is DENIED as moot. Mr. Lubin is cautioned that Defendant Spin Capital LLC is a corporate entity that cannot appear except through counsel permitted to practice before this Court and that any and all arguments made by Mr. Lubin on behalf of Spin Capital LLC will not be accorded any weight by the Court. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 12/31/2025) |

| | | |
|---|---|---|
| 12/31/2025 | 359 | Amended Clerk's Notice of Continued Hearing. **This continuance was announced on the record in open court on 12/30/25 @ 10:00 am. This docket entry contains no underlying PDF image.** (Re: 343 Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/14/2026 at 10:30 AM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. Although the Court will conduct the hearing in person, any interested party may choose to attend the hearing remotely via Zoom. To register, click on the link on the Court's webpage. (Leonard, Dawn) (Entered: 12/31/2025) |
| 01/05/2026 | 360 (4 pgs) | **Order Granting Emergency Motion To Withdraw As Counsel for Spin Capital LLC and Josh Lubin(Re: # 343) and Denying Request to Continue Trial (Re: 349 350 351) . (Leonard, Dawn)** (Entered: 01/05/2026) |
| 01/06/2026 | 361 (1 pg) | Notice of Filing *Addresses for Service*, Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital (Re: 360 **Order Granting Emergency Motion To Withdraw As Counsel for Spin Capital LLC and Josh Lubin(Re: 343) and Denying Request to Continue Trial (Re: 349 350 351). (Leonard, Dawn)** ). (Aresty, Joel) (Entered: 01/06/2026) |
| 01/06/2026 | 491 | ***Disregard, incorrect entry. Image is restricted.*** Transcript of 1/29/2026 - 2/6/2026 Trial. (Re: 253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text. filed by Plaintiff Nicole Mehdipour). (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M) filed by Plaintiff Nicole Mehdipour) (Leonard, Dawn) Modified on 6/16/2026 - edited text, see DE492 for replacement entry (Cradic, Cameron). (Entered: 06/16/2026) |
| 01/07/2026 | 362 (8 pgs) | Notice of Filing - Notice of Filing Declaration Regarding Preservation Notice and Response , Filed by Defendant Avrumi Lubin a/k/a Josh Lubin . (Soto, Bianca) (Entered: 01/07/2026) |
| 01/07/2026 | 363 (7 pgs) | BNC Certificate of Mailing - PDF Document (Re: 360 **Order Granting Emergency Motion To Withdraw As Counsel for Spin Capital LLC and Josh Lubin(Re: 343) and Denying Request to Continue Trial (Re: 349 350 351) . (Leonard, Dawn)** ) Notice Date 01/07/2026. (Admin.) (Entered: 01/08/2026) |
| 01/08/2026 | 364 (5 pgs) | Affidavit of *Service on Mayara Cardoso* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/08/2026) |

| | | |
|---|---|---|
| 01/08/2026 | 365<br>(5 pgs) | Affidavit of *Service on Scott Zankl* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/08/2026) |
| 01/08/2026 | 366<br>(5 pgs) | Affidavit of *Service on Kristen Zankl* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/08/2026) |
| 01/08/2026 | 367<br>(5 pgs) | Affidavit of *Service on Teddi Powlen a/k/a Teddi Sofoul* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/08/2026) |
| 01/13/2026 | 368<br>(4 pgs) | Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Soto, Bianca) (Entered: 01/13/2026) |
| 01/13/2026 | 369<br>(2 pgs) | Notice of Hearing (Re: 368 Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/16/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/13/2026) |
| 01/13/2026 | 370<br>(279 pgs; 5 docs) | Notice of Filing in Support of: (Re: 368 Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant |

| | | |
|---|---|---|
| | | Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) , Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Soto, Bianca) (Entered: 01/13/2026) |
| 01/14/2026 | 371 (509 pgs) | Notice of Filing Supplemental Exhibit 17 Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 368 Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Cohen, Diana) (Entered: 01/14/2026) |
| 01/15/2026 | 372 (37 pgs) | Transcript of 12/30/2025 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 343 Emergency Motion to Withdraw as Attorney of Record Filed by Defendants Avrumi Lubin a/k/a Josh Lubin, Spin Capital LLC a/k/a Spin Capital). Redaction Request Due By 01/22/2026. Statement of Personal Data Identifier Redaction Request Due by 02/5/2026. Redacted Transcript Due by 02/17/2026. Transcript access will be restricted through 04/15/2026. (Ouellette and Mauldin) (Entered: 01/15/2026) |
| 01/15/2026 | 373 (13 pgs) | Notice of Filing of Corrected Supplemental Exhibit 17-A Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 371 Notice of Filing filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Fleurimond, Lucie) (Entered: 01/15/2026) |
| 01/15/2026 | 374 (1 pg) | Affidavit of *Service on Nidia Leiva* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/15/2026) |

| | | |
|---|---|---|
| 01/15/2026 | 375 (5 pgs) | BNC Certificate of Mailing - Hearing (Re: 369 Notice of Hearing (Re: 368 Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/16/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 01/15/2026. (Admin.) (Entered: 01/16/2026) |
| 01/16/2026 | 376 (1 pg) | Notice of Appearance and Request for Service by James Rand Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Adam, Lorraine) (Entered: 01/16/2026) |
| 01/20/2026 | 377 (5 pgs) | Affidavit of *Service on Teddi Powlen a/k/a Teddi Sofoul* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/20/2026) |
| 01/20/2026 | 378 (34 pgs) | Emergency Motion to Continue Trial for 21 Days (or in the Alternative, to Continue Trial as to Spin Only) and, in the Further Alternative, Motion for a Brief Administrative Stay of the Trial Start Date and Incorporated Memorandum of Law (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Oriol-Bennett, Alexandra) (Entered: 01/20/2026) |
| 01/20/2026 | 379 (2 pgs) | **Order Setting Hearing on Defendant Spin Capital LLC's Emergency Motion to Continue Trial for 21 Days (Re: 378 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital). Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn)** (Entered: 01/20/2026) |
| 01/21/2026 | 380 (2 pgs) | Notice of Appearance and Request for Service by Charles P Gourlis Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC. (Gourlis, Charles) (Entered: 01/21/2026) |
| 01/22/2026 | 381 (4 pgs) | Joinder Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 378 Motion to Continue Hearing On: [(253 Amended Complaint)] filed by Defendant Spin Capital LLC a/k/a Spin Capital, Motion To Stay (Re: 253 Amended Complaint)). (Olivier, Mike) (Entered: 01/22/2026) |
| 01/22/2026 | 382 (980 pgs; 2 docs) | Defendant Avrumi Lubin a/k/a Josh Lubin's Supplemental Notice of Filing of Exhibit 18 (Re: 378 Emergency Motion to Continue Trial for 21 Days (or in the Alternative, to Continue Trial as to Spin Only) and, in the Further Alternative, Motion for a Brief Administrative Stay of the Trial Start Date and Incorporated Memorandum of Law (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin |

| | | |
|---|---|---|
| | | Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, 381 Joinder Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 378 Motion to Continue Hearing On: [(253 Amended Complaint)] filed by Defendant Spin Capital LLC a/k/a Spin Capital, Motion To Stay (Re: 253 Amended Complaint)). filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Olivier, Mike) - Modified text on 1/26/2026 (Leonard, Dawn). Additional attachment(s) added on 1/27/2026 (Montoya, Sara). (Entered: 01/22/2026) |
| 01/22/2026 | 383 (982 pgs; 2 docs) | Notice of Filing of Proposed Orders in Support of Spin Capital LLC's Emergency Motion for Trial Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 382 Notice of Filing filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Attachments: # 1 Exhibit) (Olivier, Mike) - Modified text on 1/26/2026 (Leonard, Dawn). (Entered: 01/22/2026) |
| 01/22/2026 | 384 (43 pgs) | Supplemental Notice of Filing of Exhibit 19 Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 378 Motion to Continue Hearing On: [(253 Amended Complaint)] filed by Defendant Spin Capital LLC a/k/a Spin Capital, Motion To Stay (Re: 253 Amended Complaint), 381 Joinder filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Olivier, Mike) (Entered: 01/22/2026) |
| 01/22/2026 | 385 (5 pgs) | BNC Certificate of Mailing (Re: 379 **Order Setting Hearing on Defendant Spin Capital LLC's Emergency Motion to Continue Trial for 21 Days (Re: 378 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital). Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn)** ) Notice Date 01/22/2026. (Admin.) (Entered: 01/23/2026) |
| 01/23/2026 | 386 (441 pgs; 6 docs) | Proposed Exhibits ranging from **1 to 5** . 6 documents attached filed on behalf of Franklin Capital Group, LLC, dba Wing Lake Capital, Franklin Capital Funding, LLC. ***Defendant's Exhibits***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 387 (443 pgs; 10 docs) | Proposed Exhibits ranging from **1 to 9** . 10 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 388 (389 pgs; 32 docs) | Proposed Exhibits ranging from **10 to 40** . 32 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 389 (1159 pgs; 21 docs) | Proposed Exhibits ranging from **41 to 60** . 21 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits Part 3***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 390 (397 pgs; 5 docs) | Proposed Exhibits ranging from **61 to 64** . 5 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 4***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 391 (180 pgs; 6 docs) | Proposed Exhibits ranging from **65 to 69** . 6 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 5***. (admin) (Entered: 01/23/2026) |

| | | |
|---|---|---|
| 01/23/2026 | 392<br>(308 pgs; 12 docs) | Proposed Exhibits ranging from **70 to 80** . 12 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 6***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 393<br>(741 pgs; 11 docs) | Proposed Exhibits ranging from **81 to 90** . 11 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 7***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 394<br>(2585 pgs; 27 docs) | Proposed Exhibits ranging from **91 to 116** . 27 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 8***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 395<br>(189 pgs; 19 docs) | Proposed Exhibits ranging from **117 to 134** . 19 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt. 9***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 396<br>(145 pgs; 8 docs) | Proposed Exhibits ranging from **135 to 141** . 8 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 10***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 397<br>(179 pgs; 4 docs) | Proposed Exhibits ranging from **142 to 144** . 4 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 11***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 398<br>(178 pgs; 4 docs) | Proposed Exhibits ranging from **145 to 147** . 4 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 12***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 399<br>(136 pgs; 7 docs) | Proposed Exhibits ranging from **148 to 153** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 13***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 400<br>(1547 pgs; 18 docs) | Proposed Exhibits ranging from **1 to 17** . 18 documents attached filed on behalf of Hi Bar Capital, LLC, Yisroel Herbst, Mordechai Herbst aka Mordi Herbst. ***Hi Bar's Exhibits***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 401<br>(286 pgs; 14 docs) | Proposed Exhibits ranging from **18 to 30** . 14 documents attached filed on behalf of Hi Bar Capital, LLC, Yisroel Herbst, Mordechai Herbst aka Mordi Herbst. ***Hi Bar's Exhibits***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 402<br>(199 pgs; 18 docs) | Proposed Exhibits ranging from **154 to 170** . 18 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 14***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 403<br>(1834 pgs; 7 docs) | Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 404<br>(3062 pgs; 15 docs) | Proposed Exhibits ranging from **177 to 190** . 15 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt. 16***. (admin) (Entered: 01/23/2026) |

| | | |
|---|---|---|
| 01/23/2026 | 405 (373 pgs; 7 docs) | Proposed Exhibits ranging from **190 to 195** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 17***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 406 (795 pgs; 8 docs) | Proposed Exhibits ranging from **196 to 202** . 8 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt. 18***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 407 (259 pgs; 7 docs) | Proposed Exhibits ranging from **203 to 208** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 19***. (admin) (Entered: 01/23/2026) |
| 01/23/2026 | 408 (566 pgs; 10 docs) | Proposed Exhibits ranging from **209 to 217** . 10 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits pt 20***. (admin) (Entered: 01/23/2026) |
| 01/26/2026 | 409 (2 pgs) | **Order Denying (A) Emergency Motion for Entry of (I) Preservation Order, (II) Protective Order, and (III) Limited Continuance or, in the Alternative, Expedited Status Conference and Scheduling Guardrails, and (B) Ore Tenus Motion for Continuance of Trial. (Re: # 368). (Eisenberg, Randy)** (Entered: 01/26/2026) |
| 01/26/2026 | 410 (4 pgs) | Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 411 (9 pgs) | Emergency Motion to Continue Trial And Extend Related Deadlines [(253 Amended Complaint)] Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 412 (3 pgs) | Notice of Filing Of Proposed Orders Filed by Defendant Spin Capital LLC a/k/a Spin Capital . (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 413 (3 pgs) | Expedited Motion to Excuse Plaintiff from the Requirement to Bring Paper Copies of its Exhibit Register to Trial Filed by Plaintiff Nicole Mehdipour (Crane, Jonathan) (Entered: 01/26/2026) |
| 01/26/2026 | 414 | **Order Denying 411 Motion to Continue Hearing On: [(253 Amended Complaint)] filed by Defendant Spin Capital, LLC. Spin Capital LLC, through counsel who has appeared in its behalf, filed a motion to continue trial in this adversary proceeding and for certain alternative relief, which the Court has set for hearing on January 28, 2026. Dkt. Nos. 378, 379. The present Motion to continue is not filed by counsel of record for Spin Capital, LLC, is signed by a person who is not admitted to practice before this Court, and is duplicative of the motion already set for hearing. For these reasons, the Motion at dkt. no. 411 is DENIED. Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Kimball, Erik)** (Entered: 01/26/2026) |

| | | |
|---|---|---|
| 01/26/2026 | 415 | **Order Vacating the 414 Order Denying Motion to Continue Hearing (TEXT ONLY). The Court will set the *Emergency Motion to Continue Trial And Extend Related Deadlines* [Dkt No. 411] for hearing via separate notice. The Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). SO ORDERED by Judge Erik P Kimball. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Leonard, Dawn)** (Entered: 01/26/2026) |
| 01/26/2026 | 416 (2 pgs) | Notice of Hearing (Re: 410 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, 411 Emergency Motion to Continue Trial And Extend Related Deadlines [(253 Amended Complaint)] Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/26/2026) |
| 01/26/2026 | 417 (5 pgs) | Affidavit of *Service on Alana Bailey* Filed by Plaintiff Nicole Mehdipour. (Crane, Alan) (Entered: 01/26/2026) |
| 01/26/2026 | 418 (8 pgs) | Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And Motion to Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 419 (5 pgs) | Emergency Motion to Continue Trial And Extend Related Deadlines On: [(253 Amended Complaint)] Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 420 (3 pgs) | Notice of Filing Of Proposed Orders Filed by Defendant Avrumi Lubin a/k/a Josh Lubin . (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 421 (2 pgs) | Certificate of Service Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Re: 414 Order Denying Relief (TEXT ONLY), 415 Order Ruling on Relief (TEXT ONLY)). (Rodriguez, Olga) (Entered: 01/26/2026) |
| 01/26/2026 | 422 (2 pgs) | Notice of Hearing (Re: 418 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And Motion to Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 419 Emergency Motion to Continue Trial And Extend Related Deadlines On: [(253 Amended Complaint)] Filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/26/2026) |

| | | |
|---|---|---|
| 01/26/2026 | 423 (750 pgs; 7 docs) | Proposed Exhibits ranging from **36 to 173** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Corrected Exhibits 36,37,41,42,95 and 173***. (admin) (Entered: 01/26/2026) |
| 01/26/2026 | 424 (2 pgs) | Opposition Response to (410 Motion Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) filed by Defendant Spin Capital LLC a/k/a Spin Capital, 418 Motion Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) filed by Defendant Avrumi Lubin a/k/a Josh Lubin, Motion to Compel) Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) (Entered: 01/26/2026) |
| 01/27/2026 | 425 (3 pgs) | Motion to Withdraw as Attorney of Record Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Rodriguez, Olga) (Entered: 01/27/2026) |
| 01/27/2026 | 426 (2 pgs) | **Order Granting Expedited Motion to Excuse Plaintiff from the Requirement to Bring Paper Copies of its Exhibit Register to Trial. (Re: # 413) (Eisenberg, Randy)** (Entered: 01/27/2026) |
| 01/27/2026 | 427 (2 pgs) | Notice of Hearing (Re: 425 Motion to Withdraw as Attorney of Record Filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 01/27/2026) |
| 01/27/2026 | 428 (2 pgs) | **Order Regarding the Filing of Proposed Orders. (Eisenberg, Randy)** (Entered: 01/27/2026) |
| 01/27/2026 | 429 (5 pgs) | Notice of Filing Of Documentary Evidence in Support of Defendant Spin Capital LLC's Emergency Motion to Continue Trial, Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 378 Emergency Motion to Continue Trial for 21 Days (or in the Alternative, to Continue Trial as to Spin Only) and, in the Further Alternative, Motion for a Brief Administrative Stay of the Trial Start Date and Incorporated Memorandum of Law (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital). (Soto, Bianca) (Entered: 01/27/2026) |
| 01/27/2026 | 430 (11 pgs) | Limited Objection to (425 Motion to Withdraw as Attorney of Record filed by Defendant Spin Capital LLC a/k/a Spin Capital), and Request to Deny Any Continuance or Extension of the Trial Schedule Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Soto, Bianca) (Entered: 01/27/2026) |
| 01/27/2026 | 431 (4 pgs) | Reply in Support of (418 Motion Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) filed by Defendant Avrumi Lubin a/k/a Josh Lubin, Motion to Compel) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Soto, Bianca) (Entered: 01/27/2026) |

| | | |
|---|---|---|
| 01/27/2026 | 432<br>(24 pgs) | Objection to (387 Exhibit Register/List, 388 Exhibit Register/List, 389 Exhibit Register/List, 390 Exhibit Register/List, 391 Exhibit Register/List, 392 Exhibit Register/List, 393 Exhibit Register/List, 394 Exhibit Register/List, 395 Exhibit Register/List, 396 Exhibit Register/List, 397 Exhibit Register/List, 398 Exhibit Register/List, 399 Exhibit Register/List, 402 Exhibit Register/List, 403 Exhibit Register/List, 404 Exhibit Register/List, 405 Exhibit Register/List, 406 Exhibit Register/List, 407 Exhibit Register/List, 408 Exhibit Register/List, 423 Exhibit Register/List) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Gourlis, Charles) (Entered: 01/27/2026) |
| 01/27/2026 | 433<br>(3 pgs) | Objection to (386 Exhibit Register/List) Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Gourlis, Charles) (Entered: 01/27/2026) |
| 01/27/2026 | 434<br>(1666 pgs; 13 docs) | Proposed Exhibits ranging from **48 to 171** . 13 documents attached filed by Diana Cohen on behalf of Nicole Mehdipour. ***Plaintiff's Exhibits 48,61,63,96,97,98,115,116,136,137,138,171***. (admin) (Entered: 01/27/2026) |
| 01/27/2026 | 435<br>(602 pgs; 2 docs) | Proposed Exhibits ranging from **172 to 172** . 2 documents attached filed by Diana Cohen on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit 172***. (admin) (Entered: 01/27/2026) |
| 01/27/2026 | 436<br>(3 pgs) | Notice of Filing *Plaintiff's Objection to Defendants' Proposed Exhibits*, Filed by Plaintiff Nicole Mehdipour (Re: 400 Proposed Exhibits ranging from **1 to 17** . 18 documents attached filed on behalf of Hi Bar Capital, LLC, Yisroel Herbst, Mordechai Herbst aka Mordi Herbst. ***Hi Bar's Exhibits***. (admin), 401 Proposed Exhibits ranging from **18 to 30** . 14 documents attached filed on behalf of Hi Bar Capital, LLC, Yisroel Herbst, Mordechai Herbst aka Mordi Herbst. ***Hi Bar's Exhibits***. (admin)). (Rigoli, Jason) (Entered: 01/27/2026) |
| 01/28/2026 | 437<br>(28 pgs) | Notice of Filing of Supplemental Related-Proceedings Materials In Support Filed by Defendant Avrumi Lubin a/k/a Josh Lubin (Re: 418 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And Motion to Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 419 Emergency Motion to Continue Trial And Extend Related Deadlines On: [(253 Amended Complaint)] Filed by Defendant Avrumi Lubin a/k/a Josh Lubin filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Rodriguez, Olga) (Entered: 01/28/2026) |
| 01/28/2026 | 438<br>(3 pgs) | **General Order Setting Page Limits and Format Requirements For Documents Filed in This Adversary Proceeding and Setting Deadline for Written Responses to Certain Requests For Relief. (Leonard, Dawn)** (Entered: 01/28/2026) |
| 01/28/2026 | 439<br>(2 pgs) | **Order Denying Motions to Continue Trial and Discovery Motions Re: (Re: 378 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital, Motion To Stay, 381 Joinder filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 410 Miscellaneous Motion filed by Defendant Spin Capital LLC a/k/a Spin Capital, 411 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital, 418** |

| | | |
|---|---|---|
| | | **Miscellaneous Motion filed by Defendant Avrumi Lubin a/k/a Josh Lubin, Motion to Compel, 419 Motion to Continue/Reschedule Hearing filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Leonard, Dawn)** (Entered: 01/28/2026) |
| 01/28/2026 | 440 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 416 Notice of Hearing (Re: 410 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital, 411 Emergency Motion to Continue Trial And Extend Related Deadlines [(253 Amended Complaint)] Filed by Defendant Spin Capital LLC a/k/a Spin Capital filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/28/2026 | 441 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 422 Notice of Hearing (Re: 418 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And Motion to Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 419 Emergency Motion to Continue Trial And Extend Related Deadlines On: [(253 Amended Complaint)] Filed by Defendant Avrumi Lubin a/k/a Josh Lubin) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/28/2026 | 442 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 409 **Order Denying (A) Emergency Motion for Entry of (I) Preservation Order, (II) Protective Order, and (III) Limited Continuance or, in the Alternative, Expedited Status Conference and Scheduling Guardrails, and (B) Ore Tenus Motion for Continuance of Trial. (Re: 368). (Eisenberg, Randy)** ) Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/29/2026 | 443 (2 pgs) | Notice of Appearance and Request for Service by Stanley Q. Casey Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Fleurimond, Lucie) Modified on 1/29/2026 - Corrected spelling of the filer's last name (Cradic, Cameron). (Entered: 01/29/2026) |
| 01/29/2026 | 444 (4 pgs) | BNC Certificate of Mailing - Hearing (Re: 427 Notice of Hearing (Re: 425 Motion to Withdraw as Attorney of Record Filed by Defendant Spin Capital LLC a/k/a Spin Capital) Hearing scheduled for 01/28/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401.) Notice Date 01/29/2026. (Admin.) (Entered: 01/30/2026) |
| 01/29/2026 | 445 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 426 **Order Granting Expedited Motion to Excuse Plaintiff from the Requirement to Bring Paper Copies of its Exhibit Register to Trial. (Re: 413) (Eisenberg, Randy)** ) Notice Date 01/29/2026. (Admin.) (Entered: 01/30/2026) |

| | | |
|---|---|---|
| 01/29/2026 | 446 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 428 **Order Regarding the Filing of Proposed Orders. (Eisenberg, Randy)** ) Notice Date 01/29/2026. (Admin.) (Entered: 01/30/2026) |
| 01/30/2026 | 447 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 438 **General Order Setting Page Limits and Format Requirements For Documents Filed in This Adversary Proceeding and Setting Deadline for Written Responses to Certain Requests For Relief. (Leonard, Dawn)** ) Notice Date 01/30/2026. (Admin.) (Entered: 01/31/2026) |
| 01/30/2026 | 448 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 439 **Order Denying Motions to Continue Trial and Discovery Motions Re: (Re: 378 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital, Motion To Stay, 381 Joinder filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 410 Miscellaneous Motion filed by Defendant Spin Capital LLC a/k/a Spin Capital, 411 Motion to Continue/Reschedule Hearing filed by Defendant Spin Capital LLC a/k/a Spin Capital, 418 Miscellaneous Motion filed by Defendant Avrumi Lubin a/k/a Josh Lubin, Motion to Compel, 419 Motion to Continue/Reschedule Hearing filed by Defendant Avrumi Lubin a/k/a Josh Lubin). (Leonard, Dawn)** ) Notice Date 01/30/2026. (Admin.) (Entered: 01/31/2026) |
| 02/02/2026 | 449 (2 pgs) | **Order Granting Ore Tenus Motion For Permission To Bring Mobile Phones Into Court (Leonard, Dawn)** (Entered: 02/02/2026) |
| 02/02/2026 | 450 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 413 Expedited Motion to Excuse Plaintiff from the Requirement to Bring Paper Copies of its Exhibit Register to Trial filed by Plaintiff Nicole Mehdipour, 426 Order on Miscellaneous Motion). (Crane, Jonathan) (Entered: 02/02/2026) |
| 02/03/2026 | 451 (4 pgs) | Certificate of Service Filed by Defendant Hi Bar Capital, LLC (Re: 449 Order (Generic)). (Gourlis, Charles) (Entered: 02/03/2026) |
| 02/04/2026 | 452 (2 pgs) | **Order Granting Motion of James A. Rand, Esq. to Withdraw as Counsel of Record for Defendant Spin Capital LLC. (Re: # 425) (Eisenberg, Randy)** (Entered: 02/04/2026) |
| 02/04/2026 | 453 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 449 **Order Granting Ore Tenus Motion For Permission To Bring Mobile Phones Into Court (Leonard, Dawn)** ) Notice Date 02/04/2026. (Admin.) (Entered: 02/05/2026) |
| 02/05/2026 | 454 | Clerk's Notice of Cancellation of Trial on Thursday, February 5th. Trial will Resume on Friday, February 6th. (Re: 253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. filed by Plaintiff Nicole Mehdipour) (Leonard, Dawn) (Entered: 02/05/2026) |
| 02/05/2026 | 455 (2 pgs) | Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 175*, Filed by Plaintiff Nicole Mehdipour (Re: 403 Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin)). (Rigoli, Jason) (Entered: 02/05/2026) |

| | | |
|---|---|---|
| 02/05/2026 | 456 (2 pgs) | Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 175*, Filed by Plaintiff Nicole Mehdipour (Re: 403 Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin)). (Rigoli, Jason) (Entered: 02/05/2026) |
| 02/05/2026 | 457 (4 pgs) | Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 176*, Filed by Plaintiff Nicole Mehdipour (Re: 403 Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin)). (Rigoli, Jason) (Entered: 02/05/2026) |
| 02/05/2026 | 458 (4 pgs) | Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 173*, Filed by Plaintiff Nicole Mehdipour (Re: 423 Proposed Exhibits ranging from **36 to 173** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Corrected Exhibits 36,37,41,42,95 and 173***. (admin)). (Rigoli, Jason) (Entered: 02/05/2026) |
| 02/06/2026 | 459 (5 pgs) | Notice of Filing *Objections to Deposition Designations and Counter-Designations*, Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Re: 456 Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 175*, Filed by Plaintiff Nicole Mehdipour (Re: 403 Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin)). filed by Plaintiff Nicole Mehdipour, 457 Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 176*, Filed by Plaintiff Nicole Mehdipour (Re: 403 Proposed Exhibits ranging from **171 to 176** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Exhibit pt 15***. (admin)). filed by Plaintiff Nicole Mehdipour, 458 Notice of Filing *Transcript Designations with respect to Plaintiffs Exhibit 173*, Filed by Plaintiff Nicole Mehdipour (Re: 423 Proposed Exhibits ranging from **36 to 173** . 7 documents attached filed on behalf of Nicole Mehdipour. ***Plaintiff's Corrected Exhibits 36,37,41,42,95 and 173***. (admin)). filed by Plaintiff Nicole Mehdipour). (Gourlis, Charles) (Entered: 02/06/2026) |
| 02/06/2026 | 460 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 452 **Order Granting Motion of James A. Rand, Esq. to Withdraw as Counsel of Record for Defendant Spin Capital LLC. (Re: 425) (Eisenberg, Randy)** ) Notice Date 02/06/2026. (Admin.) (Entered: 02/07/2026) |
| 02/12/2026 | 461 (3 pgs) | **Order Requiring Post Trial Briefs. (Eisenberg, Randy)** (Entered: 02/12/2026) |
| 02/14/2026 | 462 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 461 **Order Requiring Post Trial Briefs. (Eisenberg, Randy)** ) Notice Date 02/14/2026. (Admin.) (Entered: 02/15/2026) |
| 03/04/2026 | 463 (17 pgs) | Transcript of 1/16/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 368 Emergency Motion for Entry of (I) Preservation Order, (II)Protective Order, And (III) Limited Continuance Or, In The Alternative, Expedited Status Conference and Scheduling Guardrails(253 Amended Complaint *(Third)* by Nicole Mehdipour against all defendants. Complaint Amended to Add Additional Count for Relief. (RE: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, |

| | | |
|---|---|---|
| | | Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) (Attachments: # 1 Exhibit A-G # 2 Exhibit H-M)) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin). Redaction Request Due By 03/11/2026. Statement of Personal Data Identifier Redaction Request Due by 03/25/2026. Redacted Transcript Due by 04/6/2026. Transcript access will be restricted through 06/2/2026. (Ouellette and Mauldin) (Entered: 03/04/2026) |
| 03/05/2026 | 464 (2 pgs) | Notice of Change of Address for Attorney *Stanley Q. Casey* Filed by Defendant Spin Capital LLC a/k/a Spin Capital. (Casey, Stanley) (Entered: 03/05/2026) |
| 03/19/2026 | 465 (4 pgs) | Agreed *Ex Parte* Motion to Extend Time to Submit Post-Trial Briefs Filed by Plaintiff Nicole Mehdipour (Rigoli, Jason) (Entered: 03/19/2026) |
| 03/20/2026 | 466 (2 pgs) | **Order Granting Agreed Motion to Extend Deadline to Submit Post-Trial Briefs. (Re: # 465) (Eisenberg, Randy)** (Entered: 03/20/2026) |
| 03/22/2026 | 467 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 466 **Order Granting Agreed Motion to Extend Deadline to Submit Post-Trial Briefs. (Re: 465) (Eisenberg, Randy)** ) Notice Date 03/22/2026. (Admin.) (Entered: 03/23/2026) |
| 03/24/2026 | 468 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 465 Agreed *Ex Parte* Motion to Extend Time to Submit Post-Trial Briefs filed by Plaintiff Nicole Mehdipour, 466 Order on Motion to Extend Time). (Rigoli, Jason) (Entered: 03/24/2026) |
| 03/24/2026 | 469 (4 pgs) | Certificate of Service Filed by Defendant Joshua Lubin (Re: 355 Order Denying Relief (TEXT ONLY)). (Eisenberg, Randy) (Entered: 03/24/2026) |
| 03/25/2026 | 470 (36 pgs) | Transcript of 1/28/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 378 Emergency Motion to Continue Trial for 21 Days (or in the Alternative, to Continue Trial as to Spin Only) and, in the Further Alternative, Motion for a Brief Administrative Stay of the Trial Start Date and Incorporated Memorandum of Law (Re: 253 Amended Complaint) Filed by Defendant Spin Capital LLC a/k/a Spin Capital, 410 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And To Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Spin Capital LLC a/k/a Spin Capital, 411 Emergency Motion to Continue Trial And Extend Related Deadlines [(253 Amended Complaint)] Filed by Defendant Spin Capital LLC a/k/a Spin Capital, 418 Emergency Motion For In Camera Review And Determination Of Privilege, Waiver, And The Crime-Fraud Exception, And Motion to Compel Production Of Withheld Materials (Emergency Hearing Requested) Filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 419 Emergency Motion to Continue Trial And Extend Related Deadlines On: [(253 Amended Complaint)] Filed by Defendant Avrumi Lubin a/k/a Josh Lubin, 425 Motion to Withdraw as Attorney of Record Filed by Defendant Spin Capital LLC a/k/a Spin |

| | | |
|---|---|---|
| | | Capital). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 471 (211 pgs) | Transcript of 1/29/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 472 (195 pgs) | Transcript of 1/30/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 473 (242 pgs) | Transcript of 2/2/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 474 (231 pgs) | Transcript of 2/3/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) |

| | | |
|---|---|---|
| | | Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 475 (228 pgs) | Transcript of 2/4/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/25/2026 | 476 (210 pgs) | Transcript of 2/6/2026 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 1 Adversary case 23-01132. Complaint by Nicole Mehdipour against Hi Bar Capital, LLC, Spin Capital LLC a/k/a Spin Capital, SPFL, Yisroel Herbst, Mordi Herbst, Joshua Lubin. **Filing Fee Paid.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)),(91 (Declaratory judgment)) (Crane, Alan) Modified on 7/5/2023-to edit text.). Redaction Request Due By 04/1/2026. Statement of Personal Data Identifier Redaction Request Due by 04/15/2026. Redacted Transcript Due by 04/27/2026. Transcript access will be restricted through 06/23/2026. (Ouellette and Mauldin) (Entered: 03/25/2026) |
| 03/30/2026 | 477 (107 pgs) | Notice of Filing *Plaintiff's Post-Trial Brief*, Filed by Plaintiff Nicole Mehdipour (Re: 461 **Order Requiring Post Trial Briefs. (Eisenberg, Randy)** ). (Rigoli, Jason) (Entered: 03/30/2026) |
| 03/30/2026 | 478 (12 pgs) | The Franklin Parties' Post-Trial Brief Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital (Dorsey, Patrick) Modified on 3/31/2026-to match title (Eisenberg, Randy). (Entered: 03/30/2026) |
| 03/31/2026 | 479 (2 pgs) | Certificate of Service Filed by Plaintiff Nicole Mehdipour (Re: 477 Notice of Filing filed by Plaintiff Nicole Mehdipour). (Rigoli, Jason) (Entered: 03/31/2026) |
| 04/28/2026 | 480 (2 pgs) | Joint Notice of Substitution of Attorney. Adding Attorney Theodore Sandler Filed by Defendants Franklin Capital Funding, LLC, Franklin Capital Group, LLC, dba Wing Lake Capital. (Sandler, Theodore) (Entered: 04/28/2026) |
| 04/30/2026 | 481 (3 pgs) | *Hi-Bar Defendants'* Agreed Motion to Extend Time to Submit Post-Trial Briefs Filed by Defendant Mordechai Dov Ber Herbst aka Mordi Herbst (Gourlis, Charles) (Entered: 04/30/2026) |

| | | |
|---|---|---|
| 05/04/2026 | 482 (2 pgs) | **Order Granting Agreed Motion to Extend Time to Submit Post-Trial Briefs (Re: # 481) (Matray, Ross)** (Entered: 05/04/2026) |
| 05/06/2026 | 483 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 482 **Order Granting Agreed Motion to Extend Time to Submit Post-Trial Briefs (Re: 481) (Matray, Ross)** ) Notice Date 05/06/2026. (Admin.) (Entered: 05/07/2026) |
| 05/22/2026 | 484 (3 pgs) | *Hi Bar Defendants'* Agreed Motion to Extend Time to Submit Post-Trial Briefs Filed by Defendant Hi Bar Capital, LLC (Gourlis, Charles) (Entered: 05/22/2026) |
| 05/26/2026 | 485 (2 pgs) | **Order Granting Agreed Motion to Extend Deadline to Submit Post-Trial Briefs (Re: # 484) (Eisenberg, Randy)** (Entered: 05/26/2026) |
| 05/27/2026 | 486 (2 pgs) | Certificate of Service Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Re: 484 *Hi Bar Defendants'* Agreed Motion to Extend Time to Submit Post-Trial Briefs filed by Defendant Hi Bar Capital, LLC, 485 Order on Motion to Extend Time). (Gourlis, Charles) (Entered: 05/27/2026) |
| 05/28/2026 | 487 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 485 **Order Granting Agreed Motion to Extend Deadline to Submit Post-Trial Briefs (Re: 484) (Eisenberg, Randy)** ) Notice Date 05/28/2026. (Admin.) (Entered: 05/29/2026) |
| 06/04/2026 | 488 (28 pgs) | Defendant Avrumi Lubin A/K/A Josh Lubin's Individual ProposedFindings Of Fact And Conclusions Of Law (Re: 461 Order (Generic), 485 Order on Motion to Extend Time). (Spence, Indira) (Entered: 06/04/2026) |
| 06/04/2026 | 489 (19 pgs) | Notice of Filing *Post-Trial Brief*, Filed by Defendant Spin Capital LLC a/k/a Spin Capital (Re: 461 **Order Requiring Post Trial Briefs. (Eisenberg, Randy)** , 485 **Order Granting Agreed Motion to Extend Deadline to Submit Post-Trial Briefs (Re: 484) (Eisenberg, Randy)** ). (Casey, Stanley) (Entered: 06/04/2026) |
| 06/04/2026 | 490 (63 pgs) | Notice of Filing *Hi Bar Defendants' Post-Trial Brief*, Filed by Defendants Yisroel Herbst, Mordechai Dov Ber Herbst aka Mordi Herbst, Hi Bar Capital, LLC (Re: 461 **Order Requiring Post Trial Briefs. (Eisenberg, Randy)** ). (Gourlis, Charles) (Entered: 06/04/2026) |
| 06/16/2026 | 492 (23 pgs) | Exhibit Register Filed by Plaintiff Nicole Mehdipour (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). (Leonard, Dawn) (Entered: 06/16/2026) |
| 06/16/2026 | 493 (2 pgs) | Exhibit Register Filed by Defendants Franklin Capital Funding, LLC , Franklin Capital Group, LLC, dba Wing Lake Capital (Re: 253 Amended Complaint filed by Plaintiff Nicole Mehdipour). (Leonard, Dawn) (Entered: 06/16/2026) |
| 06/16/2026 | 494 (3 pgs) | Exhibit Register Filed by Defendants Yisroel Herbst , Mordechai Dov Ber Herbst aka Mordi Herbst , Hi Bar Capital, LLC (Re: 253 Amended |

| | | |
|---|---|---|
| | | Complaint filed by Plaintiff Nicole Mehdipour). (Leonard, Dawn) (Entered: 06/16/2026) |
| 07/10/2026 | 495 (3 pgs; 2 docs) | Notice of Filing *Bankruptcy Information of Avrumi "Josh" Lubin*, Filed by Plaintiff Nicole Mehdipour. (Attachments: # 1 Exhibit)(Crane, Alan) (Entered: 07/10/2026) |
| 09/04/2026 | 496 (5 pgs) | **Order Requiring Replacement Post-Trial Briefs (Leonard, Dawn)** (Entered: 09/04/2026) |
| 09/06/2026 | 497 (8 pgs) | BNC Certificate of Mailing - PDF Document (Re: 496 **Order Requiring Replacement Post-Trial Briefs (Leonard, Dawn)** ) Notice Date 09/06/2026. (Admin.) (Entered: 09/07/2026) |
| 09/16/2026 | 498 (2 pgs) | Notice of Status Conference re: 253 Third Amended Complaint. Status Hearing scheduled for 09/17/2026 at 01:30 PM Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom B, West Palm Beach, FL, 33401. (Leonard, Dawn) (Entered: 09/16/2026) |

## PACER Service Center

### Transaction Receipt

| 09/16/2026 14:39:13 | | | |
|---|---|---|---|
| **PACER Login:** | jsr91990 | **Client Code:** | Rigoli-Excell |
| **Description:** | Docket Report | **Search Criteria:** | 23-01132-EPK Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |